## EXHIBIT FORM

| EXHIBITS OF DEFENDANTS<br><br>ENBRIDGE ENERGY, LP ENBRIDGE ENERGY COMPANY, INC.<br><br>Case No. 3:19-cv-00602 | Bad River Band of the Lake Superior Tribe of Chippewa Indians of the Bad River Reservation<br><br>v.<br><br>Enbridge Energy Company, Inc. and Enbridge Energy, Limited Partnership |
|---|---|

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 1999 | DX-0001 | | 1999 Metcalf, Gilbert E & Kevin A. Hassett, Measuring the Energy Savings (ENB00490180 - ENB00490192) | May Use |
| 1999 | DX-0002 | | 1999 Metcalf, Gilbert E. A distributional analysis of green tax reforms (ENB00490193 - ENB00490219) | May Use |
| 2002 | DX-0003 | | 2002 Waterborne Commerce Statistics Center Region-to-Region Public Domain Data Base (ENB00431232 - ENB00431652) | May Use |
| 2003 | DX-0004 | | Integrated Streambank Protection Guidelines (BRB208042 - BRB208666) | Will Use |
| 2006 | DX-0005 | | Mercury Concentrations in Wild Rice, Bad River Watershed, Wisconsin, 2006, https://www.sciencebase.gov/catalog/item/5d63dbaae4b01d82ce986c44 | May Use |
| 2008 | DX-0006 | | Hansen, et al. Sources and sinks of Escherichia coli in benthic and pelagic fish, 2008 (ENB00425993 - ENB00425999) | May Use |
| 2010 | DX-0007 | | 2010 Grainger, Corbett A., and Charles D. Kolstad, Who Pays a Price on Carbon (ENB00490137 - ENB00490154) | May Use |
| 2011 | DX-0008 | | Dig report (ENB00424688 - ENB00424729) | May Use |
| 2012 | DX-0009 | | 2012 Enbridge's Line 9B Reversal and Line 9 Capacity Expansion Project Application (ENB00438536 - ENB00438589) | May Use |
| 2014 | DX-0010 | | 2014 RECS Data re Michigan Residential Propane (ENB00489961 - ENB00489963) | May Use |
| 2014 | DX-0011 | | 2014 RECS Data re Wisconsin Residential Propane (ENB00489964 - ENB00489966) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| 2015 | DX-0012 | | 2015 RECS Table CE5.8 (ENB00489967 - ENB00489971) | May Use |
| 2016 | DX-0013 | | PADD 1 and 3 Transportation Fuels Markets 2016 (ENB00439113 - ENB00439267) | May Use |
| 2016 | DX-0014 | | United Refining 10-k 2016 (ENB00641088) | May Use |
| 2016 | DX-0015 | | Enbridge 2018 Inland Spill Response Tactics Guide (ENB00612418 - ENB00612595) | May Use |
| 2016 | DX-0016 | | French McCay, Potential effects thresholds for oil spill risk assessments, 2016 (ENB00648472 - ENB00648489) | May Use |
| 2017 | DX-0017 | | PADD 2 and 4 Transportation Fuels Markets 2017 (ENB00439268 - ENB00439418) | May Use |
| 2017 | DX-0018 | | Portland Pipeline Form 6 2017 (ENB00439830 - ENB00439901) | May Use |
| 2017 | DX-0019 | | 2017 Wisconsin Governor Walker Executive Order 268 (ENB00440905 - ENB00440906) | May Use |
| 2017 | DX-0020 | | Fitzpatrick et al., Flood of July 2016 in Northern Wisconsin and the Bad River Reservation, 2017 (ENB00425355 - ENB00425392) | May Use |
| 2018 | DX-0021 | | 2018 CAPP Crude Oil Forecast, Markets and Transportation (ENB00436746 - ENB00436795) | May Use |
| 2018 | DX-0022 | | Inter Pipeline, Delivery Energy, NGL Processing (ENB00438476 - ENB00438477) | May Use |
| 2018 | DX-0023 | | 2018 NAPA Asphalt Pavement Industry Survey (ENB00438478 - ENB00438523) | May Use |
| 2018 | DX-0024 | | 2018 PBF Energy Annual Report (ENB00439602 - ENB00439829) | May Use |
| 2018 | DX-0025 | | Portland Pipeline Form 6 2018 (ENB00439902 - ENB00439974) | May Use |
| 2018 | DX-0026 | | 2018 Public Domain Data, Waterborne Statistics Commerce Center, USACE (ENB00431653 - ENB00432029) | May Use |
| 2018 | DX-0027 | | Enbridge Inland Spill Response Tactics Guide, 2018 (ENB00645037 - ENB00645214) | May Use |
| 2019 | DX-0028 | | ATRI Operational Costs of Trucking 2019 (ENB00436695 - ENB00436742) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
| --- | --- | --- | --- | --- |
| 2019 | DX-0029 | | Dakota Access Form 6 2019 (ENB00436852 - ENB00436929) | May Use |
| 2019 | DX-0030 | | FERC Form 6, 2019 (ENB00437078 - ENB00437159) | May Use |
| 2019 | DX-0031 | | 2019 Enbridge Line 5 NGL Composition (ENB00437233 - ENB00437233) | May Use |
| 2019 | DX-0032 | | Explorer Form 6 2019 (ENB00437500 - ENB00437585) | May Use |
| 2019 | DX-0033 | | Flanagan South Form 6 2019 (ENB00437591 - ENB00437665) | May Use |
| 2019 | DX-0034 | | Hardin Street Form 6 2019 (ENB00437668 - ENB00437746) | May Use |
| 2019 | DX-0035 | | Imperial 10-K 2019 (ENB00437898 - ENB00438084) | May Use |
| 2019 | DX-0036 | | PBF 2019 10K (ENB00439421 - ENB00439583) | May Use |
| 2019 | DX-0037 | | Portland Pipeline Form 6 2019 (ENB00439975 - ENB00440046) | May Use |
| 2019 | DX-0038 | | SAE Form 6 2019 (ENB00440130 - ENB00440205) | May Use |
| 2019 | DX-0039 | | 2019 Royal Dutch Shell PLC Investor's Handbook (ENB00440211 - ENB00440337) | May Use |
| 2019 | DX-0040 | | Spearhead Form 6 2019 (ENB00440338 - ENB00440417) | May Use |
| 2019 | DX-0041 | | St Lawrence Seaway Traffic Report 2019 (ENB00440423 - ENB00440471) | May Use |
| 2019 | DX-0042 | | Suncor 2019 Annual Report (ENB00440481 - ENB00440644) | May Use |
| 2019 | DX-0043 | | 2019 CN Investor Fact Book (ENB00429999 - ENB00430051) | May Use |
| 2019 | DX-0044 | | 2019 US Bureau of Economic Analysis - Table SAGDP2N (ENB00431222 - ENB00431224) | May Use |
| 2019 | DX-0045 | | 2019 Average Retail Prices for Auto Propane in Canada (ENB00489972 - ENB00489980) | May Use |
| 2019 | DX-0046 | | Line 5 PE-IR, MP 1165 Circumferential ILI Features – 2019 Update (ENB00417589 - ENB00417600) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2019 | DX-0047 | | Healthy Pets, Healthy People. E. Coli Infection. Centers for Disease Control and Prevention, 2019 (ENB00425965 - ENB00425967) | May Use |
| 2020 | DX-0048 | | 2020 Liquid Pipelines Customer Handbook (ENB00436622 - ENB00436641) | May Use |
| 2020 | DX-0049 | | Argus Media article -AltaGas could double Ridley volumes in 2020 (ENB00436691 - ENB00436694) | May Use |
| 2020 | DX-0050 | | Hardin Street Form 6 2020 (ENB00437747 - ENB00437822) | May Use |
| 2020 | DX-0051 | | Imperial 10-K 2020 (ENB00438085 - ENB00438287) | May Use |
| 2020 | DX-0052 | | Mid Valley Form 6 2020 (ENB00438721 - ENB00438796) | May Use |
| 2020 | DX-0053 | | 2020 Oil & Gas Journal Worldwide Refining Survey (ENB00439093 - ENB00439111) | May Use |
| 2020 | DX-0054 | | 2020 Average Throughput and Capacity at Key Pipeline Points, CER, Natural Gas Pipeline Transportation System | May Use |
| 2020 | DX-0055 | | PBF Logistics December 2020 Form 10-K (ENB00640647 - ENB00640815) | May Use |
| 2020 | DX-0056 | | American Truck Drivers 2020 (ENB00430686 - ENB00430703) | May Use |
| 2020 | DX-0057 | | Action Plan to Reduce the Impact of Noise on the Beluga Whale (Delphinapterus leucas) and Other Marine Mammals at Risk in the St. Lawrence Estuary (ENB00664301 - ENB00664339) | May Use |
| 2021 | DX-0058 | | Canada Energy Regulator - Canada's Pipeline System 2021 - Natural Gas Pipeline Transportation System (ENB00436796 - ENB00436821) | May Use |
| 2021 | DX-0059 | | 2021 Biggs Appraisal, Subjects of Value - The Inspection and Appraisal of Rail Equipment, Vol. 16 Iss. 1 (ENB00430704 - ENB00430705) | May Use |
| 2021 | DX-0060 | | 2021 Petroleum Driver Shortage at a Glance Fact Sheet, National Tank Truck Carriers (ENB00430848 - ENB00430849) | May Use |
| 2021 | DX-0061 | | 2021 Weinstein, Clower and Assoc., Regional Impact of Enbridge Line 5 Shutdown (ENB00490454 - ENB00490470) | May Use |
| 2021 | DX-0062 | | 2021 Discharge Scenarios (ENB00435294 - ENB00435305) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| 7/7/1960 | DX-0063 | | Bad River Indian Reservation - Revised Ownership List (ENB00000354 - ENB00000365) | May Use |
| 1/28/1977 | DX-0064 | | T.I.A.S. No. 8720 (U.S. Treaty), 28 U.S.T. 7449 (U.S. Treaty), 1977 WL 181731 (U.S. Treaty) | May Use |
| 8/3/1979 | DX-0065 | | Interpretation Response #PI-79-027, letter to Mr. Leo L. Andrews, Duncan, Oklahoma (ENB00425134 - ENB00425134) | May Use |
| 11/30/1979 | DX-0066 | | PUBLIC LAW 96-129-NOV. 30, 1979. (ENB00425142 - ENB00425169) | May Use |
| 8/6/1984 | DX-0067 | | Interpretation Response #PI-84-0103, letter to The Honorable Thomas A. Luken, House of Representatives, Washington, D.C. (ENB00425135 - ENB00425139) | May Use |
| 5/28/1991 | DX-0068 | | Interpretation Response # PI-91-015, letter to The Honorable Jerry F. Costello, U.S. House of Representative (ENB00425140 - ENB00425141) | May Use |
| 11/5/1992 | DX-0069 | | Letter from Charles H. Andresen to David Siegler re: Lakehead Pipe Line Company, Limited Partnership- Bad River Indian Reservation Easement [sic], Our File No. 10039-38 (ENB00190295 - ENB00190297) | Will Use |
| 12/23/1992 | DX-0070 | | Agreement between the Bad River Band of the Lake Superior Tribe of Chippewa Indians of the Bad River Reservation in Wisconsin and Lakehead Pipe Line Company, LP (BRB018206 - BRB018211) | May Use |
| 12/23/1992 | DX-0071 | | Agreement (ENB00040375 - ENB00040380) | Will Use |
| 2/1/1993 | DX-0072 | | Letter from Donald Moore, Sr. to Robin Jaeger re: Lakehead Pipe Line Easement (BRB004097 - BRB004098) | Will Use |
| 6/30/1994 | DX-0073 | | Hydraulic Design of Flood Control Channels, Engineer Manual (ENB00664673 - ENB00664855) | Will Use |
| Dec. 1996 | DX-0074 | | USDA Streambank and Shoreline Protection Guidelines (ENB00664856 - ENB00664998) | Will Use |
| Jun. 1999 | DX-0075 | | FERC Cost of Service Rates Manual (ENB00426533 - ENB00426638) | Will Use |
| 6/11/1999 | DX-0076 | | Deed ID 430 10180_4303H322 (BRB098305 - BRB098309) | Will Use |
| 7/15/1999 | DX-0077 | | Deed ID 430 5871 (BRB098172 - BRB098175) | Will Use |
| 7/15/1999 | DX-0078 | | Deed ID 430 6596 (BRB098195 - BRB098196) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| 7/16/1999 | DX-0079 | | Deed ID 430 5899_ee_430 3H22 (BRB098428 - BRB098432) | Will Use |
| 8/11/1999 | DX-0080 | | Deed ID 430 6603 (BRB098197 - BRB098198) | Will Use |
| 8/16/1999 | DX-0081 | | Deed ID 430 10943 (BRB098147 - BRB098152) | Will Use |
| 8/22/1999 | DX-0082 | | Deed ID 430 6072 (BRB098176 - BRB098177) | Will Use |
| 9/15/1999 | DX-0083 | | Deed ID 430 6078 (BRB098178 - BRB098182) | Will Use |
| 10/14/1999 | DX-0084 | | Deed ID 430 6352 (BRB098185 - BRB098186) | Will Use |
| 10/14/1999 | DX-0085 | | Deed ID 430 6573 (BRB098191 - BRB098192) | Will Use |
| 11/4/1999 | DX-0086 | | Deed ID 430 6217_430 3B23 (BRB098095 - BRB098096) | Will Use |
| 11/4/1999 | DX-0087 | | Deed ID 430 9707_430 3B23 and 430 E 266 (BRB098097 - BRB098101) | Will Use |
| 11/18/1999 | DX-0088 | | Deed ID 430 10942 (BRB098140 - BRB098146) | Will Use |
| 11/23/1999 | DX-0089 | | Deed ID 430 6287 (BRB098183 - BRB098184) | Will Use |
| 11/23/1999 | DX-0090 | | Deed ID 430 6574 (BRB098193 - BRB098194) | Will Use |
| 11/24/1999 | DX-0091 | | Deed ID 430 6188_ee_430 3H322 (BRB098433 - BRB098438) | Will Use |
| 12/6/1999 | DX-0092 | | Certification with Deed to Restricted Indian Land (BRB054087 - BRB054091) | Will Use |
| 2/8/2000 | DX-0093 | | Deed ID 430 10777_430 3H322 (BRB098353 - BRB098356) | Will Use |
| 4/3/2000 | DX-0094 | | Deed ID 430 6683 (BRB098199 - BRB098200) | Will Use |
| 4/10/2000 | DX-0095 | | Deed ID 430 6520 (BRB098189 - BRB098190) | Will Use |
| 4/25/2000 | DX-0096 | | Deed ID 430 6895 (BRB098201 - BRB098202) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 5/8/2000 | DX-0097 | | Deed ID 430 6519 (BRB098187 - BRB098188) | Will Use |
| 6/26/2000 | DX-0098 | | Report of Encoding Error of TAAMS conveyance Document for Deed ID 430 6504_ee_430 S 13 (BRB098808 - BRB098808) | Will Use |
| 7/19/2000 | DX-0099 | | Deed ID 430 7192 (BRB098203 - BRB098204) | Will Use |
| 4/2/2001 | DX-0100 | | Deed ID 430 8392_430 E 266 (BRB098686 - BRB098690) | Will Use |
| 7/2/2001 | DX-0101 | | Bad River Reservation Integrated Resources Management Plan (BRB023690 - BRB023847) | May Use |
| 7/3/2001 | DX-0102 | | Deed ID 430 7092_430 3H322 (BRB098439 - BRB098440) | Will Use |
| 10/3/2001 | DX-0103 | | Deed ID 430 7237 (BRB098205 - BRB098206) | Will Use |
| 10/16/2001 | DX-0104 | | Letter from Mike Wiggins to John Downing Re: Great Lakes Gas Transmission Company Project Number PNW 01-081: Erosion Control Maintenance (BRB190535-BRB190544) | Will Use |
| 11/7/2001 | DX-0105 | | Email from Naomi Tillison re: CWA 401 Certification- Enbridge Meander Horizontal Directional Drilling Proposal with attachments (BRB200589-BRB200634) | Will Use |
| 11/15/2001 | DX-0106 | | Deed ID 430 7325 (BRB098207 - BRB098208) | Will Use |
| 12/12/2001 | DX-0107 | | Deed ID 430 7287.1 (BRB098736 - BRB098740) | Will Use |
| 1/23/2002 | DX-0108 | | Deed ID 430 7449 (BRB098209 - BRB098210) | Will Use |
| 1/23/2002 | DX-0109 | | Deed ID 430 9709_430 R 146 (BRB098746 - BRB098749) | Will Use |
| 2/26/2002 | DX-0110 | | Deed ID 430 7474 (BRB098211 - BRB098212) | Will Use |
| 3/25/2002 | DX-0111 | | Deed ID 430 7513 (BRB098213 - BRB098214) | Will Use |
| 4/26/2002 | DX-0112 | | Deed ID 430 7522 (BRB098555 - BRB098555) | Will Use |
| 6/25/2002 | DX-0113 | | Deed ID 430 7640.1 (BRB098556 - BRB098559) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| 9/20/2002 | DX-0114 | | Deed ID 430 11045_430 3H322 (BRB098375 - BRB098379) | Will Use |
| 10/24/2002 | DX-0115 | | Deed ID 430 7815.1 (BRB098741 - BRB098745) | Will Use |
| 11/12/2002 | DX-0116 | | Deed ID 430 10951_430 E 266 (BRB098625 - BRB098636) | Will Use |
| 11/13/2002 | DX-0117 | | MEMO For Your Information from R. Dashner re: Bad River Revetment Project (BRB252175 - BRB252175) | Will Use |
| 2/12/2003 | DX-0118 | | Deed ID 430 7937.1 (BRB098124 - BRB098127) | Will Use |
| 3/4/2003 | DX-0119 | | Deed ID 430 8052_430 3H322 (BRB098441 - BRB098444) | Will Use |
| 4/21/2003 | DX-0120 | | Deed ID 430 8085_ee_430 3H322 (BRB098445 - BRB098449) | Will Use |
| 4/22/2003 | DX-0121 | | Deed ID 430 8142_430 3H322 (BRB098454 - BRB098457) | Will Use |
| 5/5/2003 | DX-0122 | | Deed ID 430 8131_430 3H322 (BRB098450 - BRB098453) | Will Use |
| 6/3/2003 | DX-0123 | | Deed ID 430 8178 (BRB098215 - BRB098216) | Will Use |
| 10/21/2003 | DX-0124 | | Deed ID 430 8527 (BRB098223 - BRB098225) | Will Use |
| 10/28/2003 | DX-0125 | | Deed ID 430 8534 (BRB098236 - BRB098237) | Will Use |
| 10/29/2003 | DX-0126 | | Deed ID 430 8526 (BRB098217 - BRB098222) | Will Use |
| 10/31/2003 | DX-0127 | | Deed ID 430 8533 (BRB098232 - BRB098235) | Will Use |
| 10/31/2003 | DX-0128 | | Deed ID 430 8546 (BRB098238 - BRB098239) | Will Use |
| 11/3/2003 | DX-0129 | | Deed ID 430 8561 (BRB098240 - BRB098250) | Will Use |
| 11/4/2003 | DX-0130 | | Deed ID 430 8562 (BRB098251 - BRB098254) | Will Use |
| 11/5/2003 | DX-0131 | | Deed ID 430 8610 (BRB098255 - BRB098257) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 12/16/2003 | DX-0132 | | Deed ID 430 8678_430 3H322 (BRB098460 - BRB098461) | Will Use |
| 12/31/2003 | DX-0133 | | Deed ID 430 8658_430 3H322 (BRB098458 - BRB098459) | Will Use |
| 2/5/2004 | DX-0134 | | Deed ID 430 8740 (BRB098258 - BRB098260) | Will Use |
| Mar. 2004 | DX-0135 | | Great Lakes Gas Transmission Co. Plan View- Rock Revetment Layout (Phase One) (BRB251150 - BRB251152) | Will Use |
| 4/1/2004 | DX-0136 | | Deed ID 430 10474_430 3H322 (BRB098332 - BRB098335) | Will Use |
| 6/23/2004 | DX-0137 | | Bad River Band of Lake Superior Tribe of Chippewa Indians Resolution No. 6-23-04-285 (BRB101128 - BRB101129) | Will Use |
| 7/2/2004 | DX-0138 | | Deed ID 430 9226.1 (BRB098560 - BRB098565) | Will Use |
| 7/10/2004 | DX-0139 | | Deed ID 430 9296_430 3H322 (BRB098462 - BRB098463) | Will Use |
| 7/12/2004 | DX-0140 | | Deed ID 430 9288 (BRB098261 - BRB098263) | Will Use |
| 7/23/2004 | DX-0141 | | Deed ID 430 9338_430 3H322 (BRB098464 - BRB098465) | Will Use |
| 8/4/2004 | DX-0142 | | Deed ID 430 9391_430 3H322 (BRB098466 - BRB098467) | Will Use |
| 8/11/2004 | DX-0143 | | Deed ID 430 9366 (BRB098264 - BRB098265) | Will Use |
| 8/18/2004 | DX-0144 | | Deed ID 430 9441 (BRB098266 - BRB098268) | Will Use |
| 8/25/2004 | DX-0145 | | Deed ID 430 9462 (BRB098269 - BRB098270) | Will Use |
| 8/25/2004 | DX-0146 | | Deed ID 430 9426_430 3H322 (BRB098468 - BRB098469) | Will Use |
| 8/30/2004 | DX-0147 | | Deed ID 430 9427_430 3H322 (BRB098470 - BRB098470) | Will Use |
| Sep. 2004 | DX-0148 | | Phase I Archaeological Survey Great Lakes Gas Transmission Company - Bad River Bank Revetment Project (WR-0152) (BRB252249 - BRB252340) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| Sep. 2004 | DX-0149 | | Phase I Archaeological Survey Great Lakes Gas Transmission Company - Bad River Bank Revetment Project (WR-0152) (BRB252635 - BRB252638) | Will Use |
| Sep. 2004 | DX-0150 | | Great Lakes Gas Transmission Company Bad River Bank Revetment Project Threatened and Endangered Species Report (BRB250967 - BRB251012) | Will Use |
| Sep. 2004 | DX-0151 | | Phase 1 Archaeological Survey-Great Lakes Gas Transmission Company-Bad River Bank Revetment Project (BRB251013 - BRB251103) | Will Use |
| 9/8/2004 | DX-0152 | | Deed ID  430 9532_430 3H322 (BRB098478 - BRB098480) | Will Use |
| 9/22/2004 | DX-0153 | | Deed ID  430 9522_430 E 266 (BRB098691 - BRB098697) | Will Use |
| 10/4/2004 | DX-0154 | | Deed ID  430 9529_430 3H322 (BRB098471 - BRB098473) | Will Use |
| 10/11/2004 | DX-0155 | | Deed ID  430 9599 (BRB098271 - BRB098275) | Will Use |
| 11/4/2004 | DX-0156 | | Deed ID  430 9687_430 3H322 (BRB098484 - BRB098493) | Will Use |
| 12/9/2004 | DX-0157 | | Deed ID  430 9595_430 S 13 (BRB098809 - BRB098813) | Will Use |
| 12/22/2004 | DX-0158 | | Letter from Carol Frost to Kevin Osterbauer with enclosures (BRB254121 - BRB254279) | Will Use |
| 12/28/2004 | DX-0159 | | Deed ID  430 9652_430 S 13 (BRB098814 - BRB098817) | Will Use |
| 12/29/2004 | DX-0160 | | Deed ID  430 9673_430 3H322 (BRB098481 - BRB098483) | Will Use |
| 2/4/2005 | DX-0161 | | Deed ID  430 9764_430 E 266 (BRB098703 - BRB098710) | Will Use |
| 2/7/2005 | DX-0162 | | Deed ID  430 9767_430 S 13 (BRB098818 - BRB098823) | Will Use |
| 2/8/2005 | DX-0163 | | Deed ID  430 9765_430 E 266 (BRB098711 - BRB098718) | Will Use |
| 2/8/2005 | DX-0164 | | Deed ID  430 9756_430 R 146 (BRB098750 - BRB098753) | Will Use |
| 2/24/2005 | DX-0165 | | Deed ID  430 9799_430 3H322 (BRB098494 - BRB098496) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| Mar. 2005 | DX-0166 | | Addendum To Phase I Archaeological Survey Great Lakes Gas Transmission Company - Bad River Bank Revetment Project (WR-0173) (BRB252341 - BRB252470) | Will Use |
| Mar. 2005 | DX-0167 | | Addendum to Phase I Archaeological Survey Great Lakes Gas Transmission Company Phase II Bad River Bank Revetment Project (BRB251917 – BRB251982) | Will Use |
| 3/8/2005 | DX-0168 | | Deed ID 430 9876_430 E 266 (BRB098719 - BRB098727) | Will Use |
| 3/30/2005 | DX-0169 | | Deed ID 430 9890_430 S 13 (BRB098824 - BRB098827) | Will Use |
| 4/14/2005 | DX-0170 | | Deed ID 430 9931_430 3H322 (BRB098505 - BRB098508) | Will Use |
| 4/21/2005 | DX-0171 | | Deed ID 430 9908_430 3H322 (BRB098497 - BRB098500) | Will Use |
| 4/21/2005 | DX-0172 | | Deed ID 430 9929 _430 3H322 (BRB098501 - BRB098504) | Will Use |
| 4/22/2005 | DX-0173 | | Deed ID 430 10175_430 3H322 (BRB098301 - BRB098304) | Will Use |
| 4/22/2005 | DX-0174 | | Deed ID 430 10187_430 3H322 (BRB098310 - BRB098313) | Will Use |
| 5/1/2005 | DX-0175 | | Deed ID 430 9951_430 3H322 (BRB098513 - BRB098516) | Will Use |
| 5/3/2005 | DX-0176 | | Deed ID 430 9943_430 3H322 (BRB098509 - BRB098512) | Will Use |
| 5/4/2005 | DX-0177 | | Deed ID 430 9954_430 E 266 (BRB098728 - BRB098735) | Will Use |
| 5/9/2005 | DX-0178 | | Deed ID 430 10004 (BRB098521 - BRB098525) | Will Use |
| 5/13/2005 | DX-0179 | | Deed ID 430 10330_430 3H322 (BRB098322 - BRB098324) | Will Use |
| 5/23/2005 | DX-0180 | | Deed ID 430 10056_430 3H322 (BRB098282 - BRB098285) | Will Use |
| 5/28/2005 | DX-0181 | | Deed ID 430 9961_430 3H322 (BRB098517 - BRB098520) | Will Use |
| 5/31/2005 | DX-0182 | | Deed ID 430 9978 (BRB098276 - BRB098281) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 6/21/2005 | DX-0183 | | Email re: Re: Bad River Bank Revetment Project/BIA Forester Marking Trees (BRB252177 - BRB252177) | Will Use |
| 6/22/2005 | DX-0184 | | Email re: RE: Bad River Bank Revetment Project/BIA Forester Marking Trees (BRB252178 - BRB252178) | Will Use |
| 7/19/2005 | DX-0185 | | Meeting Notes - Great Lakes Gas Transmission Company Bad River Bank Revetment Project Phase 2 Bad River Tribal Natural Resources Department Meeting (BRB252179 - BRB252181) | Will Use |
| 7/26/2005 | DX-0186 | | Deed ID 430 10112_4303H322 (BRB098286 - BRB098295) | Will Use |
| Aug. 2005 | DX-0187 | | Addendum To Phase I Archaeological Survey Great Lakes Gas Transmission Company - Bad River Bank Revetment Project (WR-0191) (BRB252471 - BRB252634) | Will Use |
| Aug. 2005 | DX-0188 | | Addendum to Sept. 2004 Threatened & Endangered Species Report Great Lakes Gas Transmission Limited Partnership Bad River Bank Revetment Project, Phase II (BRB251852 - BRB251916) | Will Use |
| 8/16/2005 | DX-0189 | | Deed ID 430 10118_4303H322 (BRB098296 - BRB098299) | Will Use |
| 8/23/2005 | DX-0190 | | Coleman Engineering Company drawings: Great Lakes Gas Transmission Company Bad River Bank Revetment Project Phase II (BRB254723 - BRB254723) | Will Use |
| 8/29/2005 | DX-0191 | | Great Lakes Gas Transmission Limited Partnership Bad River Bank Revetment Project Phase 2 WIDNR, Chapter 30 Individual Permit Application, Supplemental Information (BRB255611 - BRB255612) | Will Use |
| Sep. 2005 | DX-0192 | | WDNR Technical Standard, Silt Curtain (1070), September 2005. (ENB00665017 - ENB00665019) | May Use |
| 9/6/2005 | DX-0193 | | Deed ID 430 10215_430E 266 (BRB098566 - BRB098575) | Will Use |
| 9/6/2005 | DX-0194 | | Deed ID 430 10216_430E 266 (BRB098576 - BRB098583) | Will Use |
| 9/22/2005 | DX-0195 | | Deed ID 430 10224_430E 266 (BRB098584 - BRB098590) | Will Use |
| 10/4/2005 | DX-0196 | | Deed ID 430 10245_4303H322 (BRB098318 - BRB098321) | Will Use |
| 10/13/2005 | DX-0197 | | Bad River Band of Lake Superior Tribe of Chippewa Indians Resolution No. 10-13-05-179 (BRB101133 - BRB101135) | Will Use |
| 10/18/2005 | DX-0198 | | Deed ID 430 10230_4303H233 (BRB098314 - BRB098317) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| 10/19/2005 | DX-0199 | | Photo (NRE0067803) | Will Use |
| 10/19/2005 | DX-0200 | | Photo (NRE0067811) | Will Use |
| 10/22/2005 | DX-0201 | | Deed ID 430 10253 (BRB098102 - BRB098105) | Will Use |
| 10/24/2005 | DX-0202 | | Deed ID 430 10237_430E 266 (BRB098591 - BRB098598) | Will Use |
| 10/25/2005 | DX-0203 | | Deed ID 430 10239_430E 266 (BRB098599 - BRB098603) | Will Use |
| 11/10/2005 | DX-0204 | | Deed ID 430 10259_430E 266 (BRB098604 - BRB098613) | Will Use |
| 12/5/2005 | DX-0205 | | Great Lakes Gas Transmission Company Bad River Bank Revetment Project Phase II Ashland County, Wisconsin Construction Drawings (BRB251153 - BRB251168) | Will Use |
| 1/25/2006 | DX-0206 | | Deed ID 430 10364_430R 49 (BRB098758 - BRB098762) | Will Use |
| 2/14/2006 | DX-0207 | | Deed ID 430 10386_4303H322 (BRB098325 - BRB098327) | Will Use |
| 2/16/2006 | DX-0208 | | Site Plan (BRB251169 - BRB251170) | Will Use |
| 2/27/2006 | DX-0209 | | Deed ID 430 10385 (BRB098526 - BRB098531) | Will Use |
| 4/4/2006 | DX-0210 | | Deed ID 430 10419 (BRB098532 - BRB098538) | Will Use |
| 6/3/2006 | DX-0211 | | Deed ID 430 10463_4303H322 (BRB098328 - BRB098331) | Will Use |
| 6/23/2006 | DX-0212 | | Deed ID 430 10485 (BRB098539 - BRB098544) | Will Use |
| Aug. 2006 | DX-0213 | | Report Of Geotechnical Investigation for Bad River Revetment Slope Stability Prepared For: Great Lakes Gas Transmission Company – CEC Project No. Gd-05509 (BRB096437 - BRB096489) | Will Use |
| 9/1/2006 | DX-0214 | | Deed ID 430 10570_430R 49 (BRB098763 - BRB098767) | Will Use |
| 11/21/2006 | DX-0215 | | Deed ID 430 10602_430S 13 (BRB098778 - BRB098780) | Will Use |

| Date | Identification | | Description | Offers, Objections, |
|---|---|---|---|---|
| | No. | Witness | | Rulings, Exceptions |
| 12/18/2006 | DX-0216 | | Deed ID 430 10614_430 E 266 (BRB098614 - BRB098616) | Will Use |
| 1/17/2007 | DX-0217 | | Deed ID 430 10653_430 3H322 (BRB098336 - BRB098338) | Will Use |
| 2/7/2007 | DX-0218 | | Deed ID 430 10694_430 3H322 (BRB098339 - BRB098341) | Will Use |
| 3/5/2007 | DX-0219 | | Deed ID 430 10708 (BRB098110 - BRB098112) | Will Use |
| 3/12/2007 | DX-0220 | | Deed ID 430 10705_430 3H322 (BRB098342 - BRB098344) | Will Use |
| 3/16/2007 | DX-0221 | | Deed ID 430 10714_430 R 49 (BRB098768 - BRB098771) | Will Use |
| 3/27/2007 | DX-0222 | | Deed ID 430 10779_430 3H322 (BRB098357 - BRB098366) | Will Use |
| 3/30/2007 | DX-0223 | | Deed ID 430 10709 (BRB098545 - BRB098549) | Will Use |
| 3/30/2007 | DX-0224 | | Deed ID 430 10711 (BRB098550 - BRB098554) | Will Use |
| 6/1/2007 | DX-0225 | | Deed ID 430 10770_430 3H322 (BRB098348 - BRB098352) | Will Use |
| 6/7/2007 | DX-0226 | | Deed ID 430 10766_430 3H322 (BRB098345 - BRB098347) | Will Use |
| 6/7/2007 | DX-0227 | | Deed ID 430 10771_430 E 266 (BRB098617 - BRB098624) | Will Use |
| 9/1/2007 | DX-0228 | | National Rail Freight Infrastructure Capacity and Investment Study, Association of American Railroads (ENB00430770 - ENB00430838) | May Use |
| 9/4/2007 | DX-0229 | | Deed ID 430 10807_430 3H322 (BRB098367 - BRB098370) | Will Use |
| 12/19/2007 | DX-0230 | | Deed ID 430 10862 (BRB098128 - BRB098139) | Will Use |
| 2/8/2008 | DX-0231 | | Deed ID 430 10884_430 3H322 (BRB098371 - BRB098374) | Will Use |
| 5/13/2008 | DX-0232 | | The Rising Price of Hydrocarbons, Economic and Fiscal Budget Studies, Vol 2 No. 1 (ENB00490286 - ENB00490291) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/18/2009 | DX-0233 | | PHMSA Pipeline Failure Report - Mid-Valley Pipeline Company (ENB00438859 - ENB00438905) | May Use |
| 4/19/2009 | DX-0234 | | Reuters Article, Sunoco Shuts Midwest Pipeline After Spill (ENB00440895 - ENB00440896) | May Use |
| 3/12/2010 | DX-0235 | | Deed ID 430 11134 (BRB098153 - BRB098157) | Will Use |
| 3/12/2010 | DX-0236 | | Report of Encoding Error of TAAMS conveyance Document for Deed ID 430 10118_430 3H322 (BRB098300 - BRB098300) | Will Use |
| 12/31/2010 | DX-0237 | | Sunoco Logistics Partners L.P Form 10-K (ENB00440694 - ENB00440854) | May Use |
| 6/6/2011 | DX-0238 | | Map of Bad River Reservation, Bad River Watershed, and the Penokee Mountain Ore Body | Will Use |
| 6/20/2011 | DX-0239 | | Buckeye_sys_map_062011 (ENB00436744 - ENB00436744) | May Use |
| 7/6/2011 | DX-0240 | | Bad River Band Water Quality Standards (ENB00252055- ENB00252082) | May Use |
| 12/5/2011 | DX-0241 | | Dig report (ENB00424730 - ENB00424730) | May Use |
| 6/6/2012 | DX-0242 | | Oil & Gas Journal article -Cochin Pipeline reversal (ENB00439112 - ENB00439112) | May Use |
| 9/26/2012 | DX-0243 | | Sunoco Press Release (ENB00440855 - ENB00440857) | May Use |
| 11/29/2012 | DX-0244 | | In-Line-Inspection Run, Milepost 1164.6451 (ENB00424658 - ENB00424687) | May Use |
| 11/30/2012 | DX-0245 | | In-Line-Inspection Run, Milepost 1168.9568 (ENB00424731 - ENB00424773) | May Use |
| 12/1/2012 | DX-0246 | | In-Line-Inspection Run, Milepost 1169.1182 (ENB00424775 - ENB00424819) | May Use |
| 12/3/2012 | DX-0247 | | Dig report (ENB00424821 - ENB00424821) | May Use |
| 1/6/2013 | DX-0248 | | Appraisal BIA Tract 430 3H46 | Will Use |
| 1/6/2013 | DX-0249 | | Appraisal BIA Tract 430 3B23 | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| 1/6/2013 | DX-0250 | | Appraisal BIA Tract 430 3H22 | Will Use |
| 1/6/2013 | DX-0251 | | Appraisal BIA Tract 430 S13 | Will Use |
| 1/6/2013 | DX-0252 | | Appraisal BIA Tract 430 3H318 | Will Use |
| 1/6/2013 | DX-0253 | | Appraisal BIA Tract 430 E33 | Will Use |
| 1/6/2013 | DX-0254 | | Appraisal BIA Tract 430 3H308 | Will Use |
| 1/6/2013 | DX-0255 | | Appraisal BIA Tract 430 R49 | Will Use |
| 1/6/2013 | DX-0256 | | Appraisal BIA Tract 430 E532 | Will Use |
| 1/6/2013 | DX-0257 | | Appraisals BIA Tract 430 R146 | Will Use |
| 1/6/2013 | DX-0258 | | Appraisals BIA Tract 430 E266 | Will Use |
| 1/6/2013 | DX-0259 | | Appraisals BIA Tract 430 R154 | Will Use |
| 2/5/2013 | DX-0260 | | Letter from Realty Officer to Darryl Sayler (ENB00024080 - ENB00024080) | Will Use |
| 2/5/2013 | DX-0261 | | Letter to Darryl Sayler (ENB00024080 - ENB00024082) | Will Use |
| 3/8/2013 | DX-0262 | | USDOI BIA Enbridge Right-of-way Application (ENB00003064 - ENB00003073) | Will Use |
| 3/13/2013 | DX-0263 | | Title Status Report for Tract 430 3352.pdf (ENB00000846 - ENB00000865) | May Use |
| 3/13/2013 | DX-0264 | | Title Status Report for Tract 430 3H322.pdf (ENB00000866 - ENB00000910) | May Use |
| 3/13/2013 | DX-0265 | | Title Status Report for Tract 430 E266.pdf (ENB00000979 - ENB00001025) | May Use |
| 3/13/2013 | DX-0266 | | Title Status Report for Tract 430 R49.pdf (ENB00001026 - ENB00001049) | May Use |
| 3/13/2013 | DX-0267 | | Title Status Report for Tract 430 3B23.pdf (ENB00001058 - ENB00001078) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 3/13/2013 | DX-0268 | | Title Status Report for Tract 430 3H318.pdf (ENB0001095 - ENB00001138) | May Use |
| 3/13/2013 | DX-0269 | | Title Status Report for Tract 430 3H30B.pdf (ENB00001139 - ENB00001154) | May Use |
| 3/13/2013 | DX-0270 | | Title Status Report for Tract 430 S13.pdf (ENB00001173 - ENB00001210) | May Use |
| 3/13/2013 | DX-0271 | | Title Status Report for Tract 430 R146.pdf (ENB00001211 - ENB00001227) | May Use |
| 3/13/2013 | DX-0272 | | Title Status Report for Tract 430 3H46.pdf (ENB00001228 - ENB00001255) | May Use |
| 3/13/2013 | DX-0273 | | Title Status Report for Tract 430-E33.pdf (ENB00001256 - ENB00001275) | May Use |
| 3/13/2013 | DX-0274 | | Title Status Report for Tract 430 R154.pdf (ENB00001289 - ENB00001302) | May Use |
| 4/9/2013 | DX-0275 | | Email string starting with email from Erik Arnold re: Enbridge easement renewals (BRB043053 - BRB043054) | Will Use |
| 4/19/2013 | DX-0276 | | Letter from Douglas B. Aller to Mike Wiggins, Jr. re: Pipeline Easement Renewal (ENB00001729) | May Use |
| 4/19/2013 | DX-0277 | | Letter from Douglas Aller to Mike Wiggins re: Pipeline Easement Renewal (ENB00040381) | Will Use |
| 5/21/2013 | DX-0278 | | Email re: Re: Enbridge (BRB110428 - BRB110428) | Will Use |
| 8/5/2013 | DX-0279 | | Land Buy Back Program for Tribal Nations Real Estate Appraisal Methodologies | May Use |
| 8/22/2013 | DX-0280 | | Bad River MP 1165.10, Control Point Map – Superior Region (ENB00664386 - ENB00664393) | May Use |
| 10/3/2013 | DX-0281 | | TORQ – Kerrobert Crude Oil Rail Terminal – Saskatchewan Construction Project, World Market Intelligence (ENB00432236 - ENB00432243) | May Use |
| 10/7/2013 | DX-0282 | | March 30, 2020 EIA Wholesale Propane Prices.xls (ENB00436990 - ENB00436990) | May Use |
| 12/17/2013 | DX-0283 | | Letter from Steven Marshik to Brian Meier re: 2014 Line 5 MP 1163.44 Valve Cut-In, EFRD Initiative (ENB00250668 - ENB00250671) | Will Use |
| 1/23/2014 | DX-0284 | | Enbridge Proposed EFRD Location and Access Route Map (ENB00708582) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| 2/11/2014 | DX-0285 | | Email string starting with email Mike Harris FW: Your schedule for next week - Bad River Meeting with attachments (ENB00321017 - ENB00321021) | Will Use |
| 2/17/2014 | DX-0286 | | Enbridge Proposed EFRD Location Utility Route Map (ENB00708580) | Will Use |
| 2/27/2014 | DX-0287 | | Email string starting with email from Brian Meier RE: Your schedule for next week - Bad River Meeting with attachments (ENB00335773 - ENB00335776) | Will Use |
| 3/19/2014 | DX-0288 | | Wisconsin Rail Plan 2030, Chapter 4, Wisconsin Dept. of Transportation, adopted March 19, 2014 (ENB00432034 - ENB00432060) | May Use |
| 3/19/2014 | DX-0289 | | Wisconsin Rail Plan 2030, Chapter 2, Wisconsin Dept. of Transportation, adopted March 19, 2014 (ENB00432072 - ENB00432083) | May Use |
| 3/19/2014 | DX-0290 | | Wisconsin State Rail Plan 2030, Chapter 5, Wisconsin Department of Transportation, adopted March 19, 2014 (ENB00432182 - ENB00432211) | May Use |
| 3/28/2014 | DX-0291 | | Enbridge Site Layout EFRD Map (ENB00708581) | Will Use |
| 3/28/2014 | DX-0292 | | Enbridge Revised Site Layout EFRD Map (ENB00708583) | Will Use |
| 3/28/2014 | DX-0293 | | EFRD Plan Site Layout Drawing (ENB00708589) | Will Use |
| 3/28/2014 | DX-0294 | | EFRD Plan Site Layout Drawing (ENB00708590) | Will Use |
| 3/28/2014 | DX-0295 | | Barr Transmittal Letter re: EFRD Site Layout Drawings (ENB00708591) | Will Use |
| 5/2/2014 | DX-0296 | | Email re: RE: Enbridge Line 5 – MP 1163.44 Valve Cut-in & MP 1168.18 Valve Cut-in (BRB076481 - BRB076482) | Will Use |
| 5/30/2014 | DX-0297 | | Letter from Ervin Soulier, Jr. to Matthew McFarlane re: Environmental review of the right-of-way for the 88kV transmission line operated by Xcel Energy-Northern States Power of Wisconsin across the Bad River Reservation with enclosures (BRB082995 - BRB083002) | Will Use |
| Jun-2014 | DX-0298 | | Dagmar Schmidt Etkin, Risk of Crude and Bitumen Pipeline Spills in the United States Analyses of Historical Data and Case Studies (1968-2012), June 2014 (ENB00435942 - ENB00435962) | May Use |
| 7/2/2014 | DX-0299 | | Email string starting with email from Sandra Dietz re: Enbridge pipeline renewal (BRB145950 - BRB145951) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| 7/25/2014 | DX-0300 | | Order re: Probate No. P000111962 in connection with Tract 3B23 (BRB098828 - BRB098846) | Will Use |
| 11/14/2014 | DX-0301 | | In-Line-Inspection Run, edig ID 17884 (ENB00424522 - ENB00424571) | May Use |
| 11/14/2014 | DX-0302 | | In-Line-Inspection Run, edig ID 19817 (ENB00424822 - ENB00424882) | May Use |
| 12/4/2014 | DX-0303 | | U.S. Rail Transportation of Crude Oil - Background and Issues for Congress, Congressional Research Service (ENB00431005 - ENB00431032) | May Use |
| 12/11/2014 | DX-0304 | | Letter from Enbridge to Bad River Reservation, Re Wetland Delineation Report, Enbridge Line 5, Milepost 1163 and 1168 (BRB009666 - BRB009766) | May Use |
| 1/9/2015 | DX-0305 | | Wisconsin Governor Walker Energy Emergency Declaration Press Release (ENB00440907 - ENB00440909) | May Use |
| 2/27/2015 | DX-0306 | | Memorandum to Chris Gardner from Jessica Olson, Subject Enbridge Line 5, MP 1163 and 1168 EFRD Status Update (ENB00400175 - ENB00400181) | May Use |
| 2/27/2015 | DX-0307 | | Memorandum from Jessica Olson to Chris Gardner re Enbridge Line 5, MP 1163 and 1168 EFRD Status Update (ENB00400177 - ENB00400181) | Will Use |
| 3/9/2015 | DX-0308 | | Email string starting with email from Lisa Wilson re: Recap - Wisconsin State of the Tribes address (ENB00335706 - ENB00335708) | May Use |
| 3/13/2015 | DX-0309 | | Deed ID 430 11453_430S 13 (BRB098781 - BRB098783) | Will Use |
| 3/27/2015 | DX-0310 | | Line 5 PE-IR 2015 EMAT (ENB00424280 - ENB00424280) | May Use |
| 3/27/2015 | DX-0311 | | L5 MP 1184.3463 GW 124610, Acuren Inspection Field Report (ENB00654931 - ENB00654980) | May Use |
| 4/1/2015 | DX-0312 | | Letter from Ervin Soulier, Jr. to Richard Adams re: Environmental review of the right-of-way (BRB046279 - BRB046287) | May Use |
| 4/9/2015 | DX-0313 | | Bad River Easement Renewal Project: Summery of meeting - 4/9/2015 (ENB00003996 - ENB00003997) | May Use |
| 4/23/2015 | DX-0314 | | Rick Olivo, Bad River Tribe Receives Nearly 2.5 Million Drinking Water Package, apg.wi.com, June 21, 2022 | May Use |
| 4/30/2015 | DX-0315 | | Rule Summary - Enhanced Tank Car Standards and Operational Controls for High-Hazard Flammable Trains, USDOT, last updated April 30, 2015 (ENB00430963 - ENB00430965) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| 5/18/2015 | DX-0316 | | Letter from Mike Wiggins Jr. to Richard Adams environmental review of the right-of-way (BRB046288 - BRB046296) | May Use |
| 6/10/2015 | DX-0317 | | Email string starting with email from Lissa Radke re: Tribal Council requests a presentation on Enbridge Pipeline #5 (BRB151515) | May Use |
| 6/10/2015 | DX-0318 | | Letter from Ervin Soulier to Bradley Shamla (BRB011361 - BRB011369) | Will Use |
| 7/8/2015 | DX-0319 | | Letter from Trent Wetmore to Ervin Soulier re: Request for Environmental Review of the Right-of-Way for Enbridge Energy, Limited Partnership's Line 5 (BRB002740 - BRB002742) | May Use |
| 7/21/2015 | DX-0320 | | Letter from Ervin Soulier to Trent Wetmore environmental review of the right-of-way (BRB002743 - BRB002745) | May Use |
| 7/30/2015 | DX-0321 | | Email from Trent Wetmore re: Proposed Dates to meet with Enbridge (BRB078967 - BRB078969) | May Use |
| Aug. 2015 | DX-0322 | | MPLX General August Web Site August 2015 (ENB00438906 - ENB00438987) | May Use |
| 8/3/2015 | DX-0323 | | Email string starting with email from Trent Wetmore re: Proposed Dates to meet with Enbridge (ENB00658124 - ENB00658127) | May Use |
| 8/6/2015 | DX-0324 | | Meeting Agenda - Bad River Easement Discussion (ENB00677663 - ENB0067765) | May Use |
| 8/6/2015 | DX-0325 | | Agenda - Bad River Easement Discussion (ENB00677663 - ENB00677665) | Will Use |
| 8/11/2015 | DX-0326 | | Calumet drops Superior oil terminal idea - Duluth News Tribune (ENB00430742 - ENB00430743) | May Use |
| 8/28/2015 | DX-0327 | | Dig report (ENB00654805 - ENB00654853) | May Use |
| 9/1/2015 | DX-0328 | | Letter from Trent Wetmore to Ervin Soulier re: Request for Environmental Review of the Right-of-Way for Enbridge Energy, Limited Partnership's Line 5 (BRB002747 - BRB002749) | May Use |
| 9/16/2015 | DX-0329 | | Transcript of BRB Tribal Council_2015 09 16 Transcript | Will Use |
| 9/16/2015 | DX-0330 | | BRB Tribal Council_2015 09 16 - audio | Will Use |
| 9/18/2015 | DX-0331 | | Email string starting with email from Amy Back re: Amy Back has some questions for us (BRB080105 - BRB080106) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| 9/30/2015 | DX-0332 | | Letter from Jessica Strand to Matt Ruskosky re: Enbridge Energy - Pipeline Repair Work on the Bad River Reservation Line 5, Mileposts 1164.2392 with enclosures (BRB002498 - BRB002512) | May Use |
| 10/1/2015 | DX-0333 | | Email from Amy Back re: Enbridge Easement Renewal Process (BRB101561) | May Use |
| 10/12/2015 | DX-0334 | | Dig report (ENB00654854 - ENB00654930) | May Use |
| 10/19/2015 | DX-0335 | | Email re: Enbridge Easement Renewal Process (BRB101561 - BRB101561) | Will Use |
| 10/20/2015 | DX-0336 | | Email from Andrew Girga re: Bad River Letter, Line 5 MP 1164 Integrity Dig with attachment (BRB041008 - BRB041010) | May Use |
| 10/20/2015 | DX-0337 | | Letter from Larry Harness to Naomi Tillison re: Enbridge Energy, LP Line 5, Milepost (MP) 1164.2393 (BRB041009 - BRB041010) | Will Use |
| 10/20/2015 | DX-0338 | | Email re: Bad River Letter, Line 5 MP 1164 Integrity Dig (BRB041008 - BRB041008) | Will Use |
| 10/29/2015 | DX-0339 | | Email re: NNG Rib Lake Branch Line Potato River Crossing Replacement (BRB066776 - BRB066777) | Will Use |
| 10/29/2015 | DX-0340 | | O&M Project Description form for project: Rib Lake Potato River Crossing Project (BRB066802 - BRB066804) | Will Use |
| 11/11/2015 | DX-0341 | | In-Line-Inspection Run, Milepost 1164.2394 (ENB00424606 - ENB00424656) | May Use |
| 11/11/2015 | DX-0342 | | L5 MP 1164.2394 GW 96860, Acuren Inspection Field Report (ENB00424657 - ENB00424657) | May Use |
| Jan. 2016 | DX-0343 | | National Large Wood Design Manual (ENB00663620 - ENB00664284) | Will Use |
| 1/21/2016 | DX-0344 | | Cobell Land Buy Back Mapping of Purchasable Tracts Slideshow (BRB054395 - BRB054395) | Will Use |
| 1/22/2016 | DX-0345 | | Email from Suzi Smith re: materials for tomorrow's (1/22) work session with attachment (BRB054392 - BRB054393) | Will Use |
| 1/26/2016 | DX-0346 | | Prepared Direct Testimony - Steven Levine (ENB00436457 - ENB00436600) | May Use |
| 2/4/2016 | DX-0347 | | Transcript of BRB Tribal Council_2016 02 04 Transcript | May Use |
| 2/4/2016 | DX-0348 | | BRB Tribal Council_2016 02 04 - audio | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| 2/12/2016 | DX-0349 | | California planners reject Valero oil-by-rail project, Reuters (ENB00430706 - ENB00430714) | May Use |
| 3/4/2016 | DX-0350 | | Letter from Robert Blanchard to Santee Lewis with attachment (BRB044662 - BRB044663) | Will Use |
| 3/11/2016 | DX-0351 | | Environmental Strategy Meeting minutes and 3/11/16 handout (BRB178847 - BRB178853) | May Use |
| 3/18/2016 | DX-0352 | | Environmental Strategy Meeting minutes and Strategy Meeting Agenda (BRB178845 - BRB178846) | May Use |
| 4/15/2016 | DX-0353 | | Strategy Team Meeting Agenda (BRB178843) | May Use |
| 4/19/2016 | DX-0354 | | Email string starting with email from Amy Back re: Enbridge Easement Renewal (BRB101603) | May Use |
| 5/6/2016 | DX-0355 | | Grant and Cooperative Agreement Number D16AC000019 (BRB044588 - BRB044614) | Will Use |
| 5/12/2016 | DX-0356 | | Email re: Final Notes and Updates for May 13 Strategy Meeting: Updates on action items (BRB057165 - BRB057168) | Will Use |
| 6/6/2016 | DX-0357 | | Rights-of-Way, Great Lakes Natural Gas Transmission Company - Summary Sheet 2016 (BRB071925 - BRB071925) | Will Use |
| 6/9/2016 | DX-0358 | | Deed ID 430 10477 (BRB098106 - BRB098109) | Will Use |
| 6/13/2016 | DX-0359 | | Email from Amy Back re: Update and Allotees with attachments (BRB101619 - BRB101629) | May Use |
| 6/16/2016 | DX-0360 | | Bad River Tribal Historic Preservation Office Section 106 NHPA Compliance On-Reservation Request for Review Form (BRB238169 - BRB238172) | Will Use |
| 6/16/2016 | DX-0361 | | Letter from Kelly Henry to Edith Leoso re: Northern Natural Gas, WIB22301 Rib Lake Branchline Dig Project On-Reservation Request for Review for Section 106 NHPA Compliance (BRB066956 - BRB066963) | Will Use |
| 6/16/2016 | DX-0362 | | Email re: NNG project review request on Bad River Reservation (BRB066955 - BRB066955) | Will Use |
| 7/18/2016 | DX-0363 | | Draft Technical Support Document: Refinements to Minnesota's Sulfate Water Quality Standard to Protect Wild Rice (ENB00425800 - ENB00425896) | May Use |
| 7/26/2016 | DX-0364 | | Dig report (ENB00654764 - ENB00654804) | May Use |
| 8/3/2016 | DX-0365 | | ADIOS-2 Help System. Version 2.0.12 dated (ENB00642908 - ENB00642908) | May Use |

| Date | Identification | | Description | Offers, Objections, |
| | No. | Witness | | Rulings, Exceptions |
|---|---|---|---|---|
| 8/17/2016 | DX-0366 | | L5 MP 1186.6390 GW 128150, Acuren Inspection Field Report (ENB00654981 - ENB00655035) | May Use |
| 8/24/2016 | DX-0367 | | Dig report (ENB00655036 - ENB00655090) | May Use |
| Sep-2016 | DX-0368 | | Enbridge Pipeline Integrity 2016 Safety Case for Line 5 Superior-Iron River Segment, September 2016 (ENB00328866 - ENB00328866; ENB00328955 - ENB00328987) | May Use |
| 9/9/2016 | DX-0369 | | Email string starting with email from Shane Yokom re: Enbridge Environmental [sic] Review Submittal Comments from Bad River Natural Resources Department (ENB00336387) | May Use |
| 9/9/2016 | DX-0370 | | Email string starting with email from Shane Yokom FW: Enbridge Environmental Review Submittal Comments from Bad River Natural Resources Department with attachments (ENB00336387 - ENB00336402) | Will Use |
| 9/29/2016 | DX-0371 | | Email from Santee Lewis re: Bad River - Land Buy-Back Program (BRB129713) | Will Use |
| 9/30/2016 | DX-0372 | | Email string starting with email from Trent Wetmore re: Enbridge Environmental [sic] Review Submittal Comments from Bad River Natural Resources Department with attachments (ENB00324634) | May Use |
| 9/30/2016 | DX-0373 | | Letter from Trent Wetmore to Ervin Soulier re: Request for Environmental Review of the Right-of-Way for Enbridge Energy, Limited Partnership's Line 5 (ENB00324635 - ENB00324637) | May Use |
| 10/5/2016 | DX-0374 | | San Luis Obispo Planning Commission Denies Phillips 66's Oil Trains Project (ENB00430966 - ENB00430967) | May Use |
| 10/5/2016 | DX-0375 | | Email re: Vaughn Creek Pipeline Exposure (BRB069834 - BRB069835) | Will Use |
| 10/6/2016 | DX-0376 | | Transcript of BRB Tribal Council_2016 10 06 Transcript | May Use |
| 10/6/2016 | DX-0377 | | BRB Tribal Council_2016 10 06_I - audio | Will Use |
| 10/6/2016 | DX-0378 | | BRB Tribal Council_2016 10 06_II - audio | Will Use |
| 10/8/2016 | DX-0379 | | Crude realities for Bakken oil as Shell ditches W. Coast rail plan _ Reuters (ENB00430722 - ENB00430724) | May Use |
| 11/1/2016 | DX-0380 | | Email string starting with email from Edith Leoso re: Northern Natural Gas - Section 106 review (BRB063644 - BRB063645) | May Use |
| 11/4/2016 | DX-0381 | | Letter from Larry Harness to Naomi Tillison re: Response to Conditions listed in Clean Water Act 401 Certification 9-20-16-696 and Antidegradation Decision 9-20-16-695 (BRB168394 - BRB168395) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| 11/8/2016 | DX-0382 | | Conveyed Interests Report for Tract 430 4000754752_430 3H322 (BRB098419 - BRB098420) | Will Use |
| 11/14/2016 | DX-0383 | | U.S. Department of Interior Bureau of Indian Affairs Land Titles and Records Office - Deed: 430 4000753003 (BRB098075; BRB098077) | Will Use |
| 11/14/2016 | DX-0384 | | DOI Purchase Price Documents (BRB098075 - 098846) | Will Use |
| 11/14/2016 | DX-0385 | | Deed ID 430 4000753003_430 3B23 (BRB098075 - BRB098078) | Will Use |
| 11/17/2016 | DX-0386 | | Deed ID  430 4000754709 (BRB098122 - BRB098123) | Will Use |
| 11/17/2016 | DX-0387 | | Conveyed Interests Report for Tract 430 4000754749_430 3H322 (BRB098415 - BRB098416) | Will Use |
| 11/17/2016 | DX-0388 | | Conveyed Interests Report for Tract 430 4000754767_430 3H322 (BRB098424 - BRB098425) | Will Use |
| 11/17/2016 | DX-0389 | | Conveyed Interests Report for Tract 430 4000752370_430 E 266 (BRB098643 - BRB098646) | Will Use |
| 11/22/2016 | DX-0390 | | Fact Sheet #1: Pipelines on the Bad River Reservation | Will Use |
| 11/25/2016 | DX-0391 | | Conveyed Interests Report for Tract 430 4000752360_430 S 13 (BRB098784 - BRB098786) | Will Use |
| 11/30/2016 | DX-0392 | | Deed ID 430 4000753637_430 3B23 (BRB098092 - BRB098094) | Will Use |
| 11/30/2016 | DX-0393 | | Conveyed Interests Report for Tract 430 4000754194_430 S 13 (BRB098795 - BRB098801) | Will Use |
| Dec-2016 | DX-0394 | | PPT: Pipelines on the Bad River Reservation Prepared by the Bad River Natural Resources Department (BRB022703) | Will Use |
| 12/1/2016 | DX-0395 | | Deed ID 430 4000753177_430 3B23 (BRB098079 - BRB098082) | Will Use |
| 12/1/2016 | DX-0396 | | Conveyed Interests Report for Tract 430 4000754766_430 3H322 (BRB098421 - BRB098423) | Will Use |
| 12/1/2016 | DX-0397 | | Conveyed Interests Report for Tract 430 4000752390_430 E 266 (BRB098647 - BRB098653) | Will Use |
| 12/1/2016 | DX-0398 | | Conveyed Interests Report for Tract 430 4000752409_430 E 266 (BRB098668 - BRB098673) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 12/1/2016 | DX-0399 | | Conveyed Interests Report for Tract 430 4000752410_430 E 266 (BRB098674 - BRB098679) | Will Use |
| 12/1/2016 | DX-0400 | | Conveyed Interests Report for Tract 430 4000752421_430 E 266 (BRB098680 - BRB098685) | Will Use |
| 12/1/2016 | DX-0401 | | Conveyed Interests Report for Tract 430 4000755038 (BRB098754 - BRB098755) | Will Use |
| 12/1/2016 | DX-0402 | | Conveyed Interests Report for Tract 430 4000755039 (BRB098756 - BRB098757) | Will Use |
| 12/1/2016 | DX-0403 | | Conveyed Interests Report for Tract 430 4000755788_430 S 13 (BRB098804 - BRB098805) | Will Use |
| 12/2/2016 | DX-0404 | | Email from Lissa Radke re: My final newsletter article (BRB078993) | May Use |
| 12/2/2016 | DX-0405 | | Email re: My final newsletter article (BRB078993 - BRB078993) | Will Use |
| 12/5/2016 | DX-0406 | | Conveyed Interests Report for Tract 430 4000752402_430 E 266 (BRB098662 - BRB098667) | Will Use |
| 12/6/2016 | DX-0407 | | Port of Montreal - News Release (ENB00437894 - ENB00437895) | May Use |
| 12/6/2016 | DX-0408 | | Deed ID 430 4000752342 (BRB098158 - BRB098162) | Will Use |
| 12/6/2016 | DX-0409 | | Conveyed Interests Report for Tract 430 4000754412_430 3H322 (BRB098411 - BRB098414) | Will Use |
| 12/7/2016 | DX-0410 | | Pipelines within the Bad River Reservation - Map C. Pipelines by Right-of-Way Expiration Date (ENB00008318) | Will Use |
| 12/12/2016 | DX-0411 | | Deed to Indian Land (Deed ID: 430 4000752549) with attachments (BRB054092 - BRB054101) | Will Use |
| 12/12/2016 | DX-0412 | | Conveyed Interests Report for Tract 430 4000751486_430 3H322 (BRB098380 - BRB098382) | Will Use |
| 12/12/2016 | DX-0413 | | Conveyed Interests Report for Tract 430 4000755786_430 S 13 (BRB098802 - BRB098803) | Will Use |
| 12/13/2016 | DX-0414 | | Conveyed Interests Report for Tract 430 4000754768_430 3H322 (BRB098426 - BRB098427) | Will Use |
| 12/13/2016 | DX-0415 | | Conveyed Interests Report for Tract 430 4000754905_430 R 49 (BRB098775 - BRB098777) | Will Use |
| 12/15/2016 | DX-0416 | | Conveyed Interests Report for Tract 430 4000753626_430 3H322 (BRB098383 - BRB098389) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| 12/15/2016 | DX-0417 | | Conveyed Interests Report for Tract 430 4000752400_430 E 266 (BRB098654 - BRB098661) | Will Use |
| 12/16/2016 | DX-0418 | | Conveyed Interests Report for Tract 430 4000753629_430 3H322 (BRB098404 - BRB098410) | Will Use |
| 12/16/2016 | DX-0419 | | Conveyed Interests Report for Tract 430 4000754899_430 R 49 (BRB098772 - BRB098774) | Will Use |
| 12/17/2016 | DX-0420 | | Conveyed Interests Report for Tract 430 4000754190_430 S 13 (BRB098787 - BRB098794) | Will Use |
| 12/18/2016 | DX-0421 | | Conveyed Interests Report for Tract 430 4000753628_430 3H322 (BRB098397 - BRB098403) | Will Use |
| 12/19/2016 | DX-0422 | | Deed ID 430 4000753636_430 3B23 (BRB098089 - BRB098091) | Will Use |
| 12/21/2016 | DX-0423 | | Deed ID  430 4000752549 (BRB098113 - BRB098121) | Will Use |
| 12/22/2016 | DX-0424 | | Conveyed Interests Report for Tract 430 4000752118_430 E 266 (BRB098637 - BRB098642) | Will Use |
| 12/27/2016 | DX-0425 | | Deed ID 430 4000753635_430 3B23 (BRB098086 - BRB098088) | Will Use |
| 12/28/2016 | DX-0426 | | Deed ID  430 4200752573 (BRB098163 - BRB098171) | Will Use |
| 12/30/2016 | DX-0427 | | Email from T. Corbine re: Landowners on the pipeline with focus on LBBP (BRB060793) | May Use |
| 12/30/2016 | DX-0428 | | Email re: FW:  Landowners on the pipeline with focus on LBBP (BRB101412 - BRB101413) | Will Use |
| 1/4/2017 | DX-0429 | | Email string starting with email from Patti Bigboy re: Landowners on the pipeline with focus on LBBP (BRB060547) | Will Use |
| 1/4/2017 | DX-0430 | | Bad River Band of Lake Superior Tribe of Chippewa Indians Resolution No. 1-4-17-738 (BRB101163 - BRB101164) | Will Use |
| 1/4/2017 | DX-0431 | | Bad River Band of Lake Superior Tribe of Chippewa Indians Resolution No. 1-4-17-738 (ENB00017154 - ENB00017155) | Will Use |
| 1/4/2017 | DX-0432 | | Conveyed Interests Report for Tract 430 4000754751_430 3H322 (BRB098417 - BRB098418) | Will Use |
| 1/5/2017 | DX-0433 | | Email from Nathan Kilger re: Line 5 Press Release (BRB080110) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 1/5/2017 | DX-0434 | | Email string starting with email from John Prohaska re: Line 5 Press Release (BRB145463 - BRB145464) | May Use |
| 1/6/2017 | DX-0435 | | Enbridge Public Affairs and Communications Media Monitoring Report (ENB00021622 - ENB00021640) | May Use |
| 1/9/2017 | DX-0436 | | Email string starting with email from Lissa Radke re: Bad River Decides to Decommission Enbridge Line 5 on Its Reservation (BRB085893 - BRB085894) | May Use |
| 1/20/2017 | DX-0437 | | BRB Strategy Team Meeting Agenda, Notes, Action Items (BRB084289 - BRB084296) | Will Use |
| 2/3/2017 | DX-0438 | | 2/3/17 Facebook Post by Mike Wiggins Jr. | Will Use |
| 2/3/2017 | DX-0439 | | Deed ID 430 4000753634_430 3B23 (BRB098083 - BRB098085) | Will Use |
| 2/8/2017 | DX-0440 | | Email re: RE: TransCanada and LBBP (BRB149634 - BRB149634) | Will Use |
| 2/17/2017 | DX-0441 | | Email from Suzi Smith re: summary statistics for allotments with expired ROW (BRB073395) | Will Use |
| 2/25/2017 | DX-0442 | | Conveyed Interests Report for Tract 430 4000753627_430 3H322 (BRB098390 - BRB098396) | Will Use |
| Mar-2017 | DX-0443 | | Excerpts PPT: Pipelines on the Bad River Reservation Prepared by the Bad River Natural Resources Department (BRB022733; BRB022773; BRB022774 - BRB022778) | May Use |
| Mar-2017 | DX-0444 | | PPT: Pipelines on the Bad River Reservation Prepared by the Bad River Natural Resources Department (BRB022733 - BRB022795) | Will Use |
| 3/9/2017 | DX-0445 | | Summary of Hours of Service Regulations, FMCSA (ENB00430976 - ENB00430979) | May Use |
| 3/14/2017 | DX-0446 | | Line 5 PE-IR 2017 BH GEMINICAL (ENB00424886 - ENB00424886) | May Use |
| 3/14/2017 | DX-0447 | | L0005 (30in) PE-IR 2017 GEMINIMFL BH Issue 1 (ENB00424520 - ENB00424520) | May Use |
| 3/15/2017 | DX-0448 | | Email string starting with email from Dylan Jennings re: Supporting Indigenous resistance to national pipelines (BRB149261 - BRB149264) | May Use |
| 3/21/2017 | DX-0449 | | E-mail from Bill Whalen re: eNews from Sloughs (BRB065402 - BRB065432) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| 4/18/2017 | DX-0450 | | Bad River Band of Lake Superior Tribe of Chippewa Indians Resolution No. 04-18-17-802 with Memorandum of Agreement (BRB105901 - BRB105907) | May Use |
| 5/2/2017 | DX-0451 | | Email from Suzi Smith Re: Maps and reports: TransCanada ROW analysis post-Cobell Land Buy Back with Attachment (BRB101378 - BRB101379) | Will Use |
| 5/2/2017 | DX-0452 | | Email re: Map and reports: TransCanada ROW analysis post-Cobell Land Buy Back (BRB101378 - BRB101379) | Will Use |
| 5/2/2017 | DX-0453 | | Email re: Map and reports: TransCanada ROW analysis post-Cobell Land Buy Back (BRB084923 - BRB084923) | Will Use |
| 5/8/2017 | DX-0454 | | Letter from Kelly Henry to Edith Leoso re: Northern Natural Gas: Rib Lake Line Pipe Exposures Stabilization Project On-Reservation Request for Review for Section 106 NHPA Compliance (BRB067975 - BRB068006) | Will Use |
| 5/23/2017 | DX-0455 | | Email from Kaitlyn Korol re: Bad River integrity Digs with attachment (ENB00017648 - ENB00017677) | May Use |
| 5/23/2017 | DX-0456 | | Email from Kaitlyn Korol re Bad River Integrity Digs with attachments (ENB00017648 - ENB00017649) | Will Use |
| 6/5/2017 | DX-0457 | | Superior Region Line 5 Tactical Control Point Spill Contingency Plan SURCP0306 (BRB117543 - BRB117545) | May Use |
| 6/5/2017 | DX-0458 | | Spill Contingency Plan, Tactical Control Point SUCP0306 (ENB00654737 - ENB00654739) | May Use |
| 6/5/2017 | DX-0459 | | Spill Contingency Plan, Tactical Control Point SUCP0307 (ENB00654740 - ENB00654742) | May Use |
| 6/5/2017 | DX-0460 | | Spill Contingency Plan, Tactical Control Point SUCP0308 (ENB00654743 - ENB00654745) | May Use |
| 6/5/2017 | DX-0461 | | Spill Contingency Plan, Tactical Control Point SUCP0309 (ENB00654746 - ENB00654748) | May Use |
| 6/5/2017 | DX-0462 | | Spill Contingency Plan, Tactical Control Point SUCP0310 (ENB00654749 - ENB00654751) | May Use |
| 6/5/2017 | DX-0463 | | Spill Contingency Plan, Tactical Control Point SUCP0311 (ENB00654752 - ENB00654754) | May Use |
| 6/5/2017 | DX-0464 | | Spill Contingency Plan, Tactical Control Point SUCP0312 (ENB00654755 - ENB00654757) | May Use |
| 6/5/2017 | DX-0465 | | Tactical Control Point Spill Contingency Plan, SURCP0314 (ENB00105510 - ENB00105512) | Will Use |
| 6/5/2017 | DX-0466 | | Tactical Control Point Spill Contingency Plan, SURCP0315 (ENB00105528 - ENB00105530) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 6/5/2017 | DX-0467 | | Tactical Control Point Spill Contingency Plan, SURCP0313 (ENB00174979 - ENB00174981) | Will Use |
| 6/16/2017 | DX-0468 | | Email string beginning with Email from Eric Arnold Re: Trans Canada- Annual Meeting Notes with Attachment (BRB101342 - BRB101343) | Will Use |
| 6/21/2017 | DX-0469 | | Email string starting with email from Sergio Gonzalez: Northern Natural Gas ROW Surveys with attachments (BRB096777 - BRB096831) | Will Use |
| 6/23/2017 | DX-0470 | | Email from Lisa Radke re: Final Agenda for Northern Natural Gas Technical Meeting: Thursday, June 29 at 1:00 PM in Conf C with attachment (BRB093158 - BRB093159) | Will Use |
| 6/23/2017 | DX-0471 | | Email re: Final Agenda for Northern Natural Gas Technical Meeting: Thursday, June 29 at 1:00 PM in Conf C (BRB093158 - BRB093158) | Will Use |
| 6/29/2017 | DX-0472 | | Bad River Band and Northern Natural Gas Technical Meeting (Meeting Summary) (BRB067965 - BRB067970) | Will Use |
| Jul-2017 | DX-0473 | | Environmental Protection Plan Mainline Projects (ENB00706754 - ENB00706851) | Will Use |
| 7/6/2017 | DX-0474 | | Transcript of BRB Tribal Council_2017 07 06 Transcript | May Use |
| 7/6/2017 | DX-0475 | | BRB Tribal Council_2017 07 06 - audio | Will Use |
| 7/12/2017 | DX-0476 | | L0005 (30in) PE-IR 2017 USWM+ GE Issue 1 (ENB00424521 - ENB00424521) | May Use |
| 7/21/2017 | DX-0477 | | Inspection of Rights-of-way and Crossings Under Navigable Waters, O&M Part 195, Code Section §195.412 (ENB00425128 - ENB00425133) | May Use |
| 8/2/2017 | DX-0478 | | Email re: RE: Tabletop Exercise (BRB075421 - BRB075422) | Will Use |
| 8/18/2017 | DX-0479 | | Email string starting with email from Brad Schrotenoer re: Hydrotechnical Geohazard - Encroachment Sites***Important*** (ENB00211790 - ENB00211791) | May Use |
| 8/23/2017 | DX-0480 | | L0005 (30in) PE-IR 2017 AFD ROSEN Issue 1 (ENB00424518 - ENB00424518) | May Use |
| 9/13/2017 | DX-0481 | | Email string starting with email from Bill Liu re: Arrangements for Bad River Crossing Site Visit with attachments (BRB096495 - BRB096519) | Will Use |
| 9/20/2017 | DX-0482 | | Trans Canada Bad River Sink Hole Mitigation Report (BRB188269-BRB188768) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 9/25/2017 | DX-0483 | | Email string starting with email from Erick Arnold re: Input Requested for Buy-Back Status Report by 9/20/2017 (BRB148962 - BRB148963) | May Use |
| 10/5/2017 | DX-0484 | | Transcript of audio recording from Tribal Council Meeting 10/5/2017 | May Use |
| 10/5/2017 | DX-0485 | | Transcript of BRB Tribal Council_2017 10 05 Transcript | Will Use |
| 10/5/2017 | DX-0486 | | BRB Tribal Council_2017 10 05 - audio | Will Use |
| 10/5/2017 | DX-0487 | | Letter from Brandi Naughton to Edith Leoso re: Great Lakes Gas Transmission LP GLGT Line 200 Sink Holes Project - On-Reservation Request for Review for Section 106 NHPA Compliance (BRB060413 - BRB060419) | Will Use |
| 10/12/2017 | DX-0488 | | Draft Request for Agenda Item: Application for permission to appraise trust and restricted land; consent of landowner (BRB071863 - BRB071864) | Will Use |
| 10/26/2017 | DX-0489 | | Alternatives Analysis for the Straits Pipelines, Final Report Appendices (ENB00430091 - ENB00430306) | May Use |
| 10/26/2017 | DX-0490 | | Alternatives Analysis for the Straits Pipelines, Final Report, Dynamic Risk Assessment System (Revision 2) (ENB00430307 - ENB00430685) | May Use |
| 10/26/2017 | DX-0491 | | Email string starting with email from Robert Blanchard re: Input Requested for Buy-Back Status Report by 9/30/2017 (BRB148941 - BRB148943) | Will Use |
| Nov-2017 | DX-0492 | | Myrbo, et al. Increase in Nutrients, Mercury, and Methylmercury as a Consequence of Elevated Sulfate Reduction to Sulfide in Experimental Wetland Mesocosms, November 2017 (BARR0027092 - BARR0027108) | May Use |
| 11/15/2017 | DX-0493 | | Email re: FW: FW: Input Requested for Buy-Back Status Report by 9/30/2017 (BRB149926 - BRB149928) | Will Use |
| 12/19/2017 | DX-0494 | | Geohazard Summary Line 5 Within the Bad River Reservation (ENB00025460 - ENB00025470) | May Use |
| Jan-2018 | DX-0495 | | 2017 Enbridge Line 5 Bad River Crossing Bend Migration Study, January 2018 (ENB00178311 - ENB00178335) | May Use |
| Jan-2018 | DX-0496 | | Enbridge Pipeline Integrity 2017 Safety Case for Line 5 Superior-Iron River Segment, January 2018 (ENB00436274 - ENB00436314) | May Use |
| 1/11/2018 | DX-0497 | | Transcript of BRB Tribal Council_2018 01 11 Transcript | May Use |
| 1/11/2018 | DX-0498 | | BRB Tribal Council_2018 01 11 - audio | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| 1/19/2018 | DX-0499 | | Email string starting with email from Brad Schrotenboer re [External] RE: Missed Water Crossings? (ENB00029150 - ENB00029154) | May Use |
| 1/23/2018 | DX-0500 | | ICIS, US Kinder Morgan Starts Up Utopia Ethane Pipeline to Canada (ENB00437896 - ENB00437897) | May Use |
| 1/26/2018 | DX-0501 | | Email from Mike Wiggins Chairman Re: Ticker List with Attachment (BRB106511 - BRB106516) | Will Use |
| Feb-2018 | DX-0502 | | February 2018, Auffhammer and Rubin, Natural Gas Price Elasticities and Optimal Cost Recovery Under Consumer Heterogenity: Evidence from 300 Million Natural Gas Bills, Working Paper (ENB00489985 - ENB00490054) | May Use |
| 2/8/2018 | DX-0503 | | Audio Recording of BRB tribal Council | May Use |
| 2/8/2018 | DX-0504 | | Transcript of BRB Tribal Council_2018 02 08 Transcript | May Use |
| 2/8/2018 | DX-0505 | | BRB Tribal Council_2018 02 08_I - audio | Will Use |
| 2/12/2018 | DX-0506 | | Follow-Up Questions for TransCanada on the Sink Hole Remediation Projects (BRB060410 - BRB060411) | Will Use |
| 2/13/2018 | DX-0507 | | Email re: Northern Natural Gas Company; Four Verification Digs on Marquette Line; THPO Review Request (BRB066736 - BRB066737) | Will Use |
| 2/20/2018 | DX-0508 | | Bad River Band of Lake Superior Tribe of Chippewa Indians Resolution No. 2-20-18-989 (BRB101158) | May Use |
| 2/22/2018 | DX-0509 | | U.S. Department of Interior Purchase Summary Report - Land Buy-Back Program for Tribal Nations (BRB136082 - BRB136108) | Will Use |
| 2/27/2018 | DX-0510 | | Vancouver Energy ends bid to build nation's biggest oil-train terminal along Columbia River, The Seattle Times (ENB00431226 - ENB00431228) | May Use |
| 2/27/2018 | DX-0511 | | Port of Vancouver Votes to End Oil Terminal Lease Immediately (Milly Solomon, OPB) (ENB00664421 - ENB00664424) | May Use |
| Mar-2018 | DX-0512 | | March 2018 Wisconsin State Freight Plan, Ch. 7, Wisconsin Department of Transportation (ENB00432108 - ENB00432181) | May Use |
| 3/9/2018 | DX-0513 | | UP - Petroleum Products, Crude Tariff Renewal Announcement Number CH2018-1, (ENB00431066 - ENB00431067) | May Use |
| 3/13/2018 | DX-0514 | | Baltimore Passes Bill to Protect City from Dangerous Crude Oil Shipments (Environmental Integrity Project) (ENB00664394 - ENB00664395) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| Apr-2018 | DX-0515 | | April 2018 Wisconsin State Freight Plan, Wisconsin Department of Transportation, Chapter 4 (ENB00432084 - ENB00432107) | May Use |
| Apr-2018 | DX-0516 | | REC Desktop Bend Migration Study (ENB00267254 - ENB00267274) | Will Use |
| 4/25/2018 | DX-0517 | | Bad River Annual Technical Meeting (BRB089897 - BRB089900) | Will Use |
| 5/14/2018 | DX-0518 | | NGL or LPG or LNG – Definitions and Common Uses, Opis (ENB00430839 - ENB00430843) | May Use |
| 5/25/2018 | DX-0519 | | Email re: RE: Northern Natural - pipeline exposures (BRB066409 - BRB066410) | Will Use |
| 6/2/2018 | DX-0520 | | 2018 Enbridge Slope Crossing Field Form - Slope Crossing 18, Ashland County, Wisconsin - Crossing Summary (ENB00283072 - ENB00283079) | May Use |
| 6/4/2018 | DX-0521 | | Bad River Natural Resources Department Access Permit (ENB00029390 - ENB00029393) | May Use |
| 6/5/2018 | DX-0522 | | Bad River Natural Resources Department Access Permit (ENB00106161 - ENB00106164) | May Use |
| 6/15/2018 | DX-0523 | | Tetra Tech Technical Memorandum from Jeremy Dierking to John Richmond, Re Slope Crossing 18, Ashland County, Wisconsin (BRB000051 - BRB000093) | May Use |
| 6/15/2018 | DX-0524 | | Tetra Tech 2014 Pipeline Integrity Field Form, Slope 18 (ENB00282753 - ENB00282781) | May Use |
| 6/15/2018 | DX-0525 | | Technical Memorandum from Jeremy Dierking and Colin McGuire re: Slope Crossing 18, Ashland County, Wisconsin (ENB00283080 - ENB00283116) | May Use |
| 6/15/2018 | DX-0526 | | Email string starting with email from Jeremy Larson re: [EXTERNAL] RE: SOW with attachments (BRB088778 - BRB088798) | Will Use |
| 6/15/2018 | DX-0527 | | Email string starting with email from Jeremy Larson re: [EXTERNAL] RE: SOW Request (BRB088768 - BRB088769) | Will Use |
| 6/22/2018 | DX-0528 | | Email re: Fwd: Notice of Inquiry from FERC about new pipelines (BRB149063 - BRB149064) | Will Use |
| Jul-2018 | DX-0529 | | Natural Resource Engineering Co. 2018 Depth of Cover Survey, Bad River Reservation, Wisconsin, July 2018 (ENB00114725 - ENB00114751) | May Use |
| 7/12/2018 | DX-0530 | | Transcript of BRB Tribal Council_2018 07 12 Transcript | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 7/12/2018 | DX-0531 | | BRB Tribal Council_2018 07 12 - audio | Will Use |
| 7/16/2018 | DX-0532 | | Lake Superior Consulting Technical Memorandum (ENB00115045 - ENB00115326) | May Use |
| 7/17/2018 | DX-0533 | | Email re: RE: PHMSA Inspection of Great Lakes Gas Transmission on Bad River Reservation (BRB088503 - BRB088505) | Will Use |
| 7/17/2018 | DX-0534 | | Email re: Re: PHMSA Inspection of Great Lakes Gas Transmission on Bad River Reservation (BRB091887 - BRB091889) | Will Use |
| 7/24/2018 | DX-0535 | | Report - BNSF to limit retrofit tank cars, Railway Age (ENB00430959 - ENB00430960) | May Use |
| 7/27/2018 | DX-0536 | | Tempest in a tank car - Railway Age (ENB00430980 - ENB00430983) | May Use |
| Aug-2018 | DX-0537 | | French McCay et al., Simulation Modeling of Ocean Circulation and Oil Spills in the Gulf of Mexico, Volume II: Appendix II Oil Transport and Fate Technical Manual, August 2018 (ENB00648097 - ENB00648327) | May Use |
| Aug-2018 | DX-0538 | | NREC Desktop Bend Migration Study Addendum (ENB00264216 - ENB00178378) | Will Use |
| 8/2/2018 | DX-0539 | | Bad River CIS Remediation Plan (ENB00424889 - ENB00424890) | May Use |
| 8/15/2018 | DX-0540 | | Email from April Holdren re: Pipelines Emergency response tabletop exercise (BRB069088) | May Use |
| 8/15/2018 | DX-0541 | | Email re: Pipelines: Emergency response tabletop exercise (BRB069088 - BRB069088) | Will Use |
| 8/17/2018 | DX-0542 | | Letter from Ryan Kruger to Naomi Tillison re: Right of Way Renewal - Appraisal Notice (BRB087366 - BRB087367) | Will Use |
| 8/21/2018 | DX-0543 | | Wisconsin Department of Transportation Traffic Count Map, Site 020152 (ENB00432032 - ENB00432032) | May Use |
| 9/18/2018 | DX-0544 | | Wisconsin Motorists Lose $6.8 Billion Per Year on Roads That Are Rough, Congested & Lack Some Safety Features, TRIP (ENB00432064 - ENB00432068) | May Use |
| 10/6/2018 | DX-0545 | | US DOI BIA Title Status Report for Tract Number 3B23 (BRB004194 - BRB004199) | Will Use |
| 10/6/2018 | DX-0546 | | US DOI BIA Title Status Report for Tract Number 3H308 (BRB004205 - BRB004209) | Will Use |
| 10/6/2018 | DX-0547 | | US DOI BIA Title Status Report for Tract Number 3H318 (BRB004210 - BRB004219) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| 10/6/2018 | DX-0548 | | US DOI BIA Title Status Report for Tract Number 3H322 (BRB004225 - BRB004250) | Will Use |
| 10/6/2018 | DX-0549 | | US DOI BIA Title Status Report for Tract Number 3H46 (BRB004251 - BRB004256) | Will Use |
| 10/6/2018 | DX-0550 | | US DOI BIA Title Status Report for Tract Number E266 (BRB004257 - BRB004266) | Will Use |
| 10/6/2018 | DX-0551 | | US DOI BIA Title Status Report for Tract Number E33 (BRB004267 - BRB004272) | Will Use |
| 10/6/2018 | DX-0552 | | US DOI BIA Title Status Report for Tract Number E532 (BRB004273 - BRB004277) | Will Use |
| 10/6/2018 | DX-0553 | | US DOI BIA Title Status Report for Tract Number R146 (BRB004278 - BRB004282) | Will Use |
| 10/6/2018 | DX-0554 | | US DOI BIA Title Status Report for Tract Number R154 (BRB004283 - BRB004287) | Will Use |
| 10/6/2018 | DX-0555 | | US DOI BIA Title Status Report for Tract Number R49 (BRB004288 - BRB004294) | Will Use |
| 10/6/2018 | DX-0556 | | US DOI BIA Title Status Report for Tract Number S13 (BRB004295 - BRB004304) | Will Use |
| 10/9/2018 | DX-0557 | | Emails re cathodic protection maintenance (ENB00327404 - ENB00327406) | May Use |
| 10/11/2018 | DX-0558 | | Bad River Natural Resources Department Access Permit (ENB00026284 - ENB00026286) | May Use |
| 10/11/2018 | DX-0559 | | LSC Daily Report (ENB00424891 - ENB00424892) | May Use |
| 10/30/2018 | DX-0560 | | Email string starting with email from Edith Leoso re: clarification on federal records destruction (BRB046035 - BRB046037) | Will Use |
| 11/20/2018 | DX-0561 | | Bad River Natural Resources Department Access Permit (ENB00029387 - ENB00029389) | May Use |
| 11/29/2018 | DX-0562 | | L0005 (30in) PE-IR 2018 NDT UCC (ENB00424885 - ENB00424885) | May Use |
| 1/1/2019 | DX-0563 | | EIA Table 3 - Capacity of Operable Petroleum Refineries (ENB00436959 - ENB00436979) | May Use |
| 1/1/2019 | DX-0564 | | EIA Table 4 - Production Capacity of Petroleum Refineries (ENB00436980 - ENB00436989) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| Jan-2019 | DX-0565 | | January 2019 Energy Transfer Goldman Sachs Global Energy Conference (ENB00437385 - ENB00437428) | May Use |
| Jan-2019 | DX-0566 | | Enbridge Line 5 Bad River Bend Migrating Study - January 2019 HEC- RAS Model Final (ENB00264279 - ENB00264326) | Will Use |
| Jan-2019 | DX-0567 | | Enbridge Line 5 Bad River Bend Migration Study (ENB00264279 - ENB00264326) | Will Use |
| 1/2/2019 | DX-0568 | | Email string starting with email from April Holdren re: Brushing Antideg & WWPO permit application (ENB00311613 - ENB00311619) | May Use |
| 1/12/2019 | DX-0569 | | Letter from Ben Lee to Naomi Tillison with attachment (BRB192913 - BRB192915) | Will Use |
| 1/14/2019 | DX-0570 | | Project Review - BRNRD Feedback Form (NRD Checklist V2-2018-11-02) for Project: Bad River Meander_Phase2_TimberRevetment (BRB110598 - BRB110602) | Will Use |
| 1/15/2019 | DX-0571 | | Letter from Gary A. Battuello to Jeremy Larson re: Pipeline Easement Allotment 430 TT 2080 -B Bad River Reservation Ashland County, Wisconsin (BRB112120 - BRB112214) | Will Use |
| 1/16/2019 | DX-0572 | | Conversation between April Holdren and Scott Paquette (ENB00147603 - ENB00147604) | May Use |
| 1/24/2019 | DX-0573 | | The Permian Basin's demand for crude oil tanker trucks could quadruple in Q2, Freight Waves (ENB00430984 - ENB00430987) | May Use |
| 1/24/2019 | DX-0574 | | L0005 (30in) PE-IR 2019 BHGE GEOPIG (ENB00424888 - ENB00424888) | May Use |
| 1/25/2019 | DX-0575 | | Lake Superior Consulting Technical Memorandum (ENB00197017 - ENB00197020) | May Use |
| Feb-2019 | DX-0576 | | February 2019, CPR Estimates for Railroad Tank Cars in Accidents, RA-19-01, Railway Supply Institute & Assoc. of American Railroads (ENB00430851 - ENB00430958) | May Use |
| 2/8/2019 | DX-0577 | | Email string starting with email from Peter Song re: One Area of Interest at Line 5 Bad River Crossing Area (ENB00212304 - ENB00212305) | May Use |
| 2/13/2019 | DX-0578 | | ADIOS Website, Last updated February 13, 2019 (ENB00650774 - ENB00650776) | May Use |
| 2/13/2019 | DX-0579 | | Notes from the Enbridge Line 5 Meeting on February 13, 2019 (BRB001144 - BRB001146) | Will Use |
| 2/13/2019 | DX-0580 | | Line 5 Community Meeting Discussion Notes (BRB001269 - BRB001271) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|-------------|-----------------------------------------|
| | No. | Witness | | |
| 2/13/2019 | DX-0581 | | Line 5 Community Meeting Discussion Notes (BRB105880 - BRB105882) | Will Use |
| 2/13/2019 | DX-0582 | | Notes from the Enbridge Line 5 Meeting on February 13, 2019 (BRB001144) | Will Use |
| 3/11/2019 | DX-0583 | | Email string starting with email from Mike Wiggins Chairman re: DC Update (BRB054466) | May Use |
| Apr-2019 | DX-0584 | | April 2019, "The Straits of Mackinac crossing and Line 5," Enbridge (ENB00430988 - ENB00431003) | May Use |
| 4/2/2019 | DX-0585 | | Email from Bryan Bocht re [EXTERNAL] Bad River HEC-RAS Report with attachment (ENB00047830 - ENB00047878) | Will Use |
| 4/9/2019 | DX-0586 | | Photographs (NRE0064699; NRE0064700) | Will Use |
| 4/9/2019 | DX-0587 | | Photo (NRE0064699) | Will Use |
| 4/11/2019 | DX-0588 | | Photo (NRE0064700) | Will Use |
| 4/23/2019 | DX-0589 | | Email string starting with email from Joe Malyuk Fwd: Cameras at the Bad River with attachments (ENB00329440 - ENB00329449) | Will Use |
| 4/28/2019 | DX-0590 | | Email from Paul Gingrich re: Line 5 Bad River Patrols with attachments (ENB00197544 - ENB00197546) | May Use |
| 5/1/2019 | DX-0591 | | Antero Press Release (ENB00436602 - ENB00436621) | May Use |
| 5/14/2019 | DX-0592 | | Photo (ENB00077779) | Will Use |
| 5/23/2019 | DX-0593 | | Tetra Tech PP Bad River Overview (ENB00262691 - ENB00262696) | Will Use |
| 6/9/2019 | DX-0594 | | Letter from Kelly Henry to Edith Leoso re: Northern Natural Gas Rib Lake Branchline MP 3.05 and 3.55 HDD Replacement Project On-Reservation Request for Section 106 NHPA Compliance with enclosures (BRB066513 - BRB066570) | Will Use |
| 6/13/2019 | DX-0595 | | Email from Amy Back Re: Update and Allotees with Attachments (BRB101619 - BRB101629) | Will Use |
| 6/18/2019 | DX-0596 | | Email re: RE: NNG operations access permit request - June PHMSA (BRB077279 - BRB077282) | Will Use |
| 6/20/2019 | DX-0597 | | Public Pipeline Presentation and Talking Circle Notes from a meeting at the Bad River Community Center | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| 6/20/2019 | DX-0598 | | Public Pipeline Presentation and Talking Circle Notes (BRB232948 - BRB232951) | Will Use |
| 6/20/2019 | DX-0599 | | Public Pipeline Presentation and Talking Circle Notes from a meeting at the Bad River Community Center (BRB013948 - BRB013951) | Will Use |
| 7/1/2019 | DX-0600 | | Marathon Martinsville to Lima Tariff, FERC No. 324.9.0. Issued May 24, 2019, Effective July 1, 2019 (ENB00438591 - ENB00438591) | May Use |
| 7/3/2019 | DX-0601 | | Email from Bad River Band re: News from Mashkiiziibii Community (BRB038658 - BRB038684) | Will Use |
| 7/17/2019 | DX-0602 | | Canadian Energy Regulator Market Snapshot (ENB00436832 - ENB00436835) | May Use |
| 7/23/2019 | DX-0603 | | Complaint | May Use |
| 7/24/2019 | DX-0604 | | Email string starting with email from Jonathan Scullion re: GLGT Easement Renewal - Copy of Letter to Chairman Wiggins (BRB149016 - BRB149018) | Will Use |
| 8/1/2019 | DX-0605 | | Emails between April Holdren and Naomi Tillison re pipeline exposure at Line 5 (ENB00409971 -ENB00409982) | May Use |
| 8/1/2019 | DX-0606 | | Incident Management Handbook: Process, Organization, and Guidance for Incident Response Management (ENB00612285 - ENB00612417) | Will Use |
| 8/2/2019 | DX-0607 | | Spill Contingency Plan SURCP0302 (BRB007553 - BRB007555) | Will Use |
| 8/2/2019 | DX-0608 | | Spill Contingency Plan SURCP0301 (BRB007550 - BRB007552) | Will Use |
| 8/4/2019 | DX-0609 | | L0005 MP 1165.8394 GW 99030, Acuren Inspection Field Report (ENB00424572 - ENB00424604) | May Use |
| 8/5/2019 | DX-0610 | | UP Propane System, Michigan Public Service Commission (ENB00438988 - ENB00439017) | May Use |
| 8/5/2019 | DX-0611 | | UP Propane System, Michigan Public Service Commission (ENB00431036 - ENB00431065) | May Use |
| 8/9/2019 | DX-0612 | | Dig report (ENB00436009 - ENB00436044) | May Use |
| 8/9/2019 | DX-0613 | | Letter from Kelly Henri to Naomi Tillison re: Northern Natural Gas Company; Rib Lake Branchline MP 3.05 and 3.55 HDD Replacement Project; Request for Project Review by the Bad River Natural Resources (BRB083415 - BRB083427) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| 8/9/2019 | DX-0614 | | Email re: Request for Project Review Submittal; Northern Natural Gas Company; Rib Lake Branchline MP 3.05 and 3.55 HDD Replacement Project (BRB083414 - BRB083414) | Will Use |
| 8/12/2019 | DX-0615 | | US EPA Region 5, Administrative Order on Consent Under Section 309(a0 of the Clean Water Act, 33 U.S.C. § 1319(a) (BRB153360 - BRB153373) | May Use |
| 8/21/2019 | DX-0616 | | Surface Transportation Board., Decision, Docket No. 42165 | May Use |
| 8/22/2019 | DX-0617 | | Email from Ryan Sporns to Mark Maxwell, RE Slope 18 Emergency (ENB00357199 - ENB00357202) | May Use |
| 8/22/2019 | DX-0618 | | Email from Mike Wiggins to Guy Jarvis, Subject Slope 18 Emergency (BRB054484 - BRB054485) | May Use |
| 8/22/2019 | DX-0619 | | Email from Mike Hill, Subject Slope 18 Emergency (ENB00355048 - ENB00355050) | May Use |
| 8/26/2019 | DX-0620 | | Email string starting with email from April Holder re: Bad River Reservation Slope 18 Exposure (BARR0108373 - BARR0108383) | Will Use |
| 8/27/2019 | DX-0621 | | Emails re Geohazard Inspections Work plan & access permit, August 2019; Wetland Delineations, Enbridge Line 5 Corridor; Line 5 Geohazard Inspections Work Plan June 6, 2019; Bad River Natural Resources Department Access Permit for Enbridge Line 5 corridor (ENB00357645 - ENB00357839) | May Use |
| 8/27/2019 | DX-0622 | | Email from Ali Fathi to Peter Song, RE Slope 18 in Bad River_ILI Data (ENB00355034 - ENB00355037) | May Use |
| 8/27/2019 | DX-0623 | | Enbridge Integrity Assessment of Line 5 at Slope 18 (BRB000099 - BRB000099) | May Use |
| 8/27/2019 | DX-0624 | | 2019 Enbridge Pipeline Exposure Report, Slope Crossing 18 (ENB00007707 - ENB00007718) | May Use |
| 8/27/2019 | DX-0625 | | 2019 Enbridge Slope Crossing Field Form (ENB00007719 - ENB00007734) | May Use |
| 8/28/2019 | DX-0626 | | Letter from Guy Jarvis to Mike Wiggins, Re Your August 26, 2019, Correspondence (ENB00379680 - ENB00379684) | May Use |
| 8/28/2019 | DX-0627 | | Memo from Andrew Warren re: Enbridge Slope 18 Field Assessment Summary (BRB000096) | Will Use |
| 8/29/2019 | DX-0628 | | Bad River Natural Resources Department Access Permit (ENB00409971 - ENB00409982) | May Use |
| 8/30/2019 | DX-0629 | | Email string starting with email from April Holden FW: Geohazards Inspections: Work plan & access permit with attachments (ENB00357645 - ENB00357650) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|-------------|------------------|
| | No. | Witness | | |
| Sep-2019 | DX-0630 | | September 2019 EIA PADD Map (ENB00436955 - ENB00436956) | May Use |
| Sep-2019 | DX-0631 | | September 2019 Energy Transfer Investor Presentation (ENB00437429 - ENB00437463) | May Use |
| Sep-2019 | DX-0632 | | September 2019 Michigan and Plains -Propane Overview Presentation (ENB00438620 - ENB00438626) | May Use |
| 9/4/2019 | DX-0633 | | Email from Mike Wiggins re: Private Landowner Rights Meeting (BRB054468) | Will Use |
| 9/4/2019 | DX-0634 | | Email from Jeremy Ward re: Line 5 Bad River: Meander and Slope 18 - Weekly Update (ENB00170934 - ENB00170935) | Will Use |
| 9/4/2019 | DX-0635 | | Email re: RE: Slope 18 Wetland Delineations: Work Plan and Access Permit (BRB044053 - BRB044054) | Will Use |
| 9/6/2019 | DX-0636 | | Email from April Holdren re Brushing Slope 18 (ENB00391479 - ENB00391480) | Will Use |
| 9/7/2019 | DX-0637 | | Tetra Tech Memo, From Dave Richardson To April Holdren, Subject Bad River Reservation – Enbridge Field Assessment Summary (BRB000094 - BRB000095) | May Use |
| 9/9/2019 | DX-0638 | | Email from April Holdren, Subject Brushing Slope 18 (ENB00391479 - ENB00391510) | May Use |
| 9/9/2019 | DX-0639 | | Enterprise Safety & Reliability Liquids Pipelines, Pipeline Integrity Management Program Verification Report (ENB00435280 - ENB00435293) | Will Use |
| 9/9/2019 | DX-0640 | | Email re: Re: Table Top Exercise Planning (BRB041272 - BRB041273) | Will Use |
| 9/12/2019 | DX-0641 | | Emails re Slope 6 geohazard assessment 9/11 (ENB00173478 - ENB00173488) | May Use |
| 9/12/2019 | DX-0642 | | Email string starting with email from Sara Ploetz re: Slope 18 Remediation Communication with attachments (ENB00619282 - ENB00619297) | Will Use |
| 9/12/2019 | DX-0643 | | Email re: Some points for a rebuttal (BRB102580 - BRB102581) | Will Use |
| 9/17/2019 | DX-0644 | | Email string starting with email from April Holder re: Access Permit: Slope 18 mitigation install (BRB043507 - BRB043514) | Will Use |
| 9/18/2019 | DX-0645 | | Integrity Assessment of Line 5 at Slope 18 (BRB000099) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 9/20/2019 | DX-0646 | | Letter from Shea Schachameyer to April Holdren re: Enbridge Energy - Denomie Creek Tributary Emergency Work (Phase 1) (ENB00278204 - ENB00278209) | Will Use |
| 9/25/2019 | DX-0647 | | Memorandum from WWE re: WWE Comments and Questions on the Tetra Tech 2019 Document (attached) Entitled Line 5 Slope 18 – Phase 2 Mitigation Plan (BRB000043 - BRB000050) | Will Use |
| 9/26/2019 | DX-0648 | | Project Review - BRNRD Feedback Form (NRD Checklist V2-2018-11-02) for Project: NNG_2_Northern_Exposures_HDD (BRB143285 - BRB143298) | Will Use |
| 9/30/2019 | DX-0649 | | Enbridge Line 5 Discussion UP Energy Task Force (ENB00437234 - ENB00437249) | May Use |
| Oct-2019 | DX-0650 | | Emails re PI Listing Approval – L5 PE-IR 2014 UCc – Issue 1 – Dig Cancellation, October 2019 (ENB00213102 - ENB00213103) | May Use |
| Oct-2019 | DX-0651 | | Incident Management Handbook, Process, Organization, and Guidance for Incident Response Management, October 2019 (ENB00645215 - ENB00645347) | May Use |
| 10/10/2019 | DX-0652 | | Bad River Natural Resources Department Access Permit (ENB00278103 - ENB00278105) | May Use |
| 10/11/2019 | DX-0653 | | US DOI BIA Tract History Report for BIA Tract 430 3H308 (BRB002928 - BRB002944; BRB098113 - BRB098123) | May Use |
| 10/11/2019 | DX-0654 | | WWE Technical Memorandum, Re Exposure of Enridge Line 5 at Slope 18 – Summary of Key Field Observations and Follow-up Activities (BRB004339 - BRB004438) | May Use |
| 10/11/2019 | DX-0655 | | US DOI BIA Tract History Report for BIA Tract 430 3H46 (BRB003538 - BRB003566) | Will Use |
| 10/11/2019 | DX-0656 | | US DOI BIA Tract History Report for BIA Tract 430 3B23 (BRB002884 - BRB002920) | Will Use |
| 10/12/2019 | DX-0657 | | US DOI BIA Tract History Report for BIA Tract 430 3H22 (BRB003147 - BRB003537) | Will Use |
| 10/12/2019 | DX-0658 | | US DOI BIA Tract History Report for BIA Tract 430 S13 (BRB003803 - BRB003969) | Will Use |
| 10/12/2019 | DX-0659 | | US DOI BIA Tract History Report for BIA Tract 430 3H18 (BRB002945 - BRB003140) | Will Use |
| 10/12/2019 | DX-0660 | | US DOI BIA Tract History Report for BIA Tract 430 E33 (BRB003677 - BRB003705) | Will Use |
| 10/12/2019 | DX-0661 | | US DOI BIA Tract History Report for BIA Tract 430 3H308 (BRB002928 - BRB002944) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 10/12/2019 | DX-0662 | | US DOI BIA Tract History Report for BIA Tract 430 R49 (BRB003761 - BRB003802) | Will Use |
| 10/12/2019 | DX-0663 | | US DOI BIA Tract History Report for BIA Tract E532 (BRB003706 - BRB003725) | Will Use |
| 10/12/2019 | DX-0664 | | US DOI BIA Tract History Report for BIA Tract 430 R146 (BRB003726 - BRB003749) | Will Use |
| 10/12/2019 | DX-0665 | | US DOI BIA Tract History Report for BIA Tract 430 E266 (BRB003567 - BRB003676) | Will Use |
| 10/12/2019 | DX-0666 | | US DOI BIA Tract History Report for BIA Tract 430 R 154 (BRB003750 - BRB003760) | Will Use |
| 10/12/2019 | DX-0667 | | US DOI BIA Tract History Report for BIA Tract 3H322 (BRB003146 - BRB003537) | Will Use |
| 10/15/2019 | DX-0668 | | First Amended Complaint | May Use |
| 10/15/2019 | DX-0669 | | Bad River Band of Lake Superior Tribe of Chippewa Indians Resolution No. 10-15-19-221 (BRB043216 - BRB043216) | Will Use |
| 10/21/2019 | DX-0670 | | Project Review - BRNRD  Feedback Form (NRD Checklist V2-2018-11-02) for Project: NNG_2_Northern_Exposures_HDD (BRB078937 - BRB078950) | Will Use |
| 10/30/2019 | DX-0671 | | Bad River Band of Lake Superior Tribe of Chippewa Indians Resolution No. 10-30-19-226 (BRB002866 - BRB002867) | May Use |
| 10/30/2019 | DX-0672 | | Bad River Band Resolution No. 10-30-19- 226 (BRB101478 - BRB101478) | Will Use |
| 10/31/2019 | DX-0673 | | PPP: Major Project Report - Line 5 Meander& WI Segment Relocation (ENB00009714 - ENB00009722) | May Use |
| 10/31/2019 | DX-0674 | | Email from Patti Bigboy re: land questions (BRB149071) | Will Use |
| Nov-2019 | DX-0675 | | Memo Re: Line 5 Slope 18 Integrity Summary, November 2019 (ENB00669159 - ENB00669160) | May Use |
| 11/1/2019 | DX-0676 | | Technical Memorandum e: Wetland Delineation and Vegetation Evaluation for the Line 5 Pine Flats Road to Bad River Meander Project (ENB00706339 - ENB00706568) | Will Use |
| 11/7/2019 | DX-0677 | | Email from Jessica Strand re: NRD Project Review - HNG HDD 2 Northern Exposures with attachments (BRB078936 - BRB07850) | Will Use |
| 11/7/2019 | DX-0678 | | Email re: NRD Project Review - NNG HDD 2 Northern Exposures (BRB078936 - BRB078936) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| 11/12/2019 | DX-0679 | | Bad River Band of the Lake Superior Tribe of Chippewa Indian's Answer to Amended Counterclaim | Will Use |
| 11/13/2019 | DX-0680 | | PPP: Line 5 Meander - November 13 Status Update (ENB00009749 - ENB00009757) | May Use |
| 11/19/2019 | DX-0681 | | Wisconsin Congressman R. Kind to Chairman Chatterjee on Propane Shortage (ENB00490478) | May Use |
| 11/20/2019 | DX-0682 | | Email string starting with email from Debra Tetteh-Wayoe re: Flooding Report 11-11 to 11-17-19 (ENB00213430 - ENB00213432) | May Use |
| 11/25/2019 | DX-0683 | | Email from April Holdren RE: Slope 18 & Meander Remediation with attachments (BARR0097869 - BARR0097899) | Will Use |
| Dec-2019 | DX-0684 | | L5 Bad River Meander Phase 2 Tree Revetment Project Proposal with drawings 12/2019 (ENB00237739 - ENB00237748) | Will Use |
| 12/6/2019 | DX-0685 | | Letter from Sarah Ploetz to Naomi Tillison re: Enbridge Energy, Limited Partnership - Geotechnical Borings with enclosures (BRB016258 - BRB016403) | Will Use |
| 12/6/2019 | DX-0686 | | Letter from Sara Ploetz to Naomi Tillison re: Enbridge Energy, Limited Partnership Bad River Meander Tree Revetment Project (ENB00359065 - ENB00359201) | Will Use |
| 12/6/2019 | DX-0687 | | Email from Julie Kloss re:  Bad River Meander: Timber Revetment Applications and Plans with attachment (ENB00359062 - ENB00359063) | Will Use |
| 12/10/2019 | DX-0688 | | Memo to Naomi Tillison, from Enbridge, Re Line 5 Slope 18 Integrity Summary (BRB004603 - BRB004604) | May Use |
| 12/12/2019 | DX-0689 | | Email string starting with email from Shea Schachameyer re: White paper + video examines Lake Superior water Quality concerns (BRB076657 - BRB076658) | Will Use |
| 12/16/2019 | DX-0690 | | Plaintiff's Memorandum in Opposition to Defendants' Motion for Phased Discovery and to Bifurcate Trial | May Use |
| 12/16/2019 | DX-0691 | | Declaration of Naomi Tillison ISO the Plaintiff's Memorandum in Opposition to Defendants' Motion for Phased Discovery and to Bifurcate Trial | May Use |
| 12/16/2019 | DX-0692 | | Email re: LWV Resolution Re: Line 5 (BRB033393 - BRB033393) | Will Use |
| 12/16/2019 | DX-0693 | | Email re: RE: LWV Resolution Re: Line 5 (BRB042398 - BRB042398) | Will Use |
| 12/17/2019 | DX-0694 | | AltaGas News Release (ENB00436646 - ENB00436652) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 12/19/2019 | DX-0695 | | Enbridge Canadian Mainline Contracting Application to CER (ENB00436992 - ENB00437077) | May Use |
| 12/19/2019 | DX-0696 | | What a Line 5 shutdown could mean for Michigan energy (ENB00490471 - ENB00490477) | May Use |
| 12/19/2019 | DX-0697 | | Enbridge Slope 18 Erosion Prevention Project Application (ENB00278905 - ENB00279090) | Will Use |
| 12/19/2019 | DX-0698 | | Email string starting with email from Rachel Shetka re: Final Signed Slope 18 Forms with attachment (ENB00210529 - ENB00210716) | Will Use |
| 12/19/2019 | DX-0699 | | Letter from Sara Ploetz to Naomi Tillison and Shea Schachameyer re Enbridge Energy, Limited Partnership Slope 18 Erosion Prevention Project with enclosures (ENB00278905 - ENB00279090) | Will Use |
| 12/20/2019 | DX-0700 | | Bad River Initial Disclosures | May Use |
| 12/20/2019 | DX-0701 | | Enbridge 26(a) Initial Disclosures | May Use |
| 12/20/2019 | DX-0702 | | Email string starting with email from Naomi Tillison re: Line 5 Geotechnical Boring Project (BRB073424) | Will Use |
| 12/20/2019 | DX-0703 | | Letter from Sara Ploetz to Naomi Tillison re: Enbridge Energy, Limited Partnership Bad River Meander Overland Channel Erosion Prevention Project (ENB00359211 - ENB00359342) | Will Use |
| 12/20/2019 | DX-0704 | | Letter from Sara Ploetz to Bill Sande re: Utility Regional General Permit Pre-Construction Notification Enbridge Energy, Limited Partnership Bad River Meander Overland Channel Erosion Prevention Project (ENB00263757 - ENB00264113) | Will Use |
| 12/20/2019 | DX-0705 | | Email from Julie A. Kloss Molina re [External] Slope 18 Phase 2 Work with attachment (ENB00285624-ENB00285811) | Will Use |
| 12/23/2019 | DX-0706 | | Bad River's Objections and Responses to Def's First Set of ROGs | May Use |
| 1/1/2020 | DX-0707 | | Marathon Patoka to Lima Tariff, FERC No. 321.15.0, Issued November 25, 2019, Effective January 1, 2020 (ENB00438592 - ENB00438594) | May Use |
| Jan-2020 | DX-0708 | | Project Review - NRD Feedback Form, Bad River Meander Phase 1 Turf Reinforcement Mat (ENB00278574 - ENB00278577) | Will Use |
| Jan-2020 | DX-0709 | | Project Review - MNRD (or BRNRD) Feedback Form, Bad River Meander Phase 2 Timber Revetment (ENB00250799 - ENB00250803) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 1/6/2020 | DX-0710 | | Email from Julie A. Kloss Molina re [External] Access Request: Brushing East of Mashkiiziibii with attachments (ENB00285387- ENB00285395) | Will Use |
| 1/14/2020 | DX-0711 | | Email re: RE: Public Notices - Enbridge Line 5 Proposed Projects within boundaries of Bad River Reservation (BRB043075 - BRB043076) | Will Use |
| 1/16/2020 | DX-0712 | | Project Review - BRNRD  Feedback Form (NRD Checklist V2-2018-11-02) for Project: BadRiverMeander_Phase1_TurfReinforcementMat (BRB110593 - BRB110597) | Will Use |
| 1/16/2020 | DX-0713 | | Project Review - BRNRD  Feedback Form (NRD Checklist V2-2018-11-02) for Project: BadRiverMeander_Phase3A_SoilBorings (BRB019047 - BRB019051) | Will Use |
| 1/17/2020 | DX-0714 | | Email string starting with email from Julie A. Kloss Molina re [External] RE: Slope 18 Phase 2 Work (ENB00285355 - ENB00285357) | Will Use |
| 1/17/2020 | DX-0715 | | Services Agreement between Bad River Band and Fish Creek Restoration LLC (BRB205581 - BRB205586) | Will Use |
| 1/17/2020 | DX-0716 | | Notes on Call with Enbridge Re: Denomie Creek Tributary (Slope 18) Phase 2 Remediation (BRB022362 - BRB022366) | Will Use |
| 1/20/2020 | DX-0717 | | Comprehensive Responses to Band Phase 2 Slope 18 Comments (BRB019494 - BRB019503) | Will Use |
| 1/20/2020 | DX-0718 | | Letter from David Feinberg to Erick Arnold and Riyaz Kanji re: Slope 18 Erosion Prevention Project Work (BRB022377 - BRB022381) | Will Use |
| 1/21/2020 | DX-0719 | | Tetra Tech: Bad River Meander Neck, Ashland County, Wisconsin - 2014 to 2019 LiDAR Comparison - Change in Elevation (ENB00666425) | Will Use |
| 1/21/2020 | DX-0720 | | Tetra Tech: Bad River Meander Neck, Ashland County, Wisconsin - 2014 to 2019 LiDAR Comparison - Change in Elevation (ENB00666426) | Will Use |
| 1/22/2020 | DX-0721 | | Project Review - BRNRD  Feedback Form (NRD Checklist V2-2018-11-02) for Project: BadRiverMeander_Phase1_TurfReinforcementMat (BRB018241 - BRB018244) | Will Use |
| 1/23/2020 | DX-0722 | | Email string starting with email from Naomi Tillison re: Line 5 Design Review Questions (BRB194290 - BRB194290) | Will Use |
| 1/24/2020 | DX-0723 | | Email string starting with email from Shea Schachameyer re: Enbridge mtg tomorrow 1/23 in Mellen - can you go? (BRB042293 - BRB042294) | Will Use |
| 1/28/2020 | DX-0724 | | Letter from Shea Schachameyer to April Holdren re: Enbridge Energy - Denomie Creek Tributary Pipeline Exposure (Phase 2) Project (BRB022400 - BRB022405) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| 1/28/2020 | DX-0725 | | Memorandum from Ben Lee re: Enbridge Line 5 Stabilization Design Review Draft (BRB194257 - BRB194268) | Will Use |
| 1/29/2020 | DX-0726 | | Email from Colin McGuire re: Bad River LiDAR Review with attachment (ENB00666424 - ENB00666426) | Will Use |
| 1/29/2020 | DX-0727 | | Email re: RE: Bad River - Data about Enbridge Line 5 Projects (BRB026184 - BRB026185) | Will Use |
| 1/30/2020 | DX-0728 | | Email string starting with email from Melis Arik re: Bad River - Data about Enbridge Line 5 Projects (BRB026061 - BRB026063) | Will Use |
| 1/30/2020 | DX-0729 | | Email string starting with email from Shea Schachameyer re: Bad River - Data about Enbridge Line 5 Projects (BRB026045 - BRB026046) | Will Use |
| 1/31/2020 | DX-0730 | | Plaintiff's Amended Initial Disclosures | May Use |
| 1/31/2020 | DX-0731 | | Bad River Amended Initial Disclosures | May Use |
| 1/31/2020 | DX-0732 | | Enbridge 26(a) Initial Disclosures | May Use |
| 1/31/2020 | DX-0733 | | Mineral Commodity Summaries 2020, US Geological Survey | May Use |
| 2/1/2020 | DX-0734 | | Line 5 Strategy Meeting Minutes (BRB025328 - BRB025330) | Will Use |
| Feb-20 | DX-0735 | | Line 5 Wisconsin Segment Relocation Project Wisconsin Department of Natural Resources Environmental Impact Report (BRB170928 - BRB171066) | Will Use |
| 2/1/2020 | DX-0736 | | Email from Naomi Tillison Re: Draft Channel Stabilization Design Review Memo with attachment (BRB194255-BRB194268) | Will Use |
| 2/1/2020 | DX-0737 | | Email string starting with email from Benjamin Lee re: Bad River - Data about Enbridge Line 5 Projects (BRB194163 - BRB194165) | Will Use |
| 2/1/2020 | DX-0738 | | Email re: RE: Bad River - Data about Enbridge Line 5 Projects (BRB194163 – BRB194165) | Will Use |
| 2/2/2020 | DX-0739 | | Email from Naomi Tillison re: Bad River - Data about Enbridge Line 5 Projects (BRB194269 - BRB194271) | Will Use |
| 2/3/2020 | DX-0740 | | Email re: Re: Exhibit A Antideg - Bad River Soil Boring (phase 3a) work (BRB076633 - BRB076633) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| 2/4/2020 | DX-0741 | | Email from Edith Leoso re: Bad River - Data about Enbridge Line 5 Projects (BRB026093 - BRB026095) | Will Use |
| 2/4/2020 | DX-0742 | | Email from Benjamin Lee Re: Enbridge Line 5 Stabilization Design Review Memo Draft with attachment (BRB194084-194103) | Will Use |
| 2/5/2020 | DX-0743 | | Bad River Tribal Council Regular Meeting (BRB029121 - BRB029124) | May Use |
| 2/7/2020 | DX-0744 | | Enbridge Line 5 Bad River Meander Neck Channel Stabilization (BRB020746 - BRB020769) | Will Use |
| 2/13/2020 | DX-0745 | | Wisconsin Ethanol By-Product To Feed the World, Urban Milwaukee (ENB00432061 - ENB00432063) | May Use |
| 2/15/2020 | DX-0746 | | Email string starting with email from Sara Ploetz re: Stop Work - Phase 2 work at Slope 18/ Denomie Creek tributary (ENB00665108 - ENB00665109) | Will Use |
| 2/17/2020 | DX-0747 | | Email string starting with email from Mike Granke re: Stop Work - Phase 2 work at Slope 18/ Denomie Creek tributary (ENB00665110 - ENB00665114) | Will Use |
| 2/18/2020 | DX-0748 | | Denial without Prejudice the Clean Water Act Section 401 Certifications of the Authorizations from the U.S. Army Corps of Engineers for the Enbridge Line 5 Bad River Meander Phase 1, 2 and 3a Work (BRB041828 - BRB041830) | Will Use |
| 2/19/2020 | DX-0749 | | Email string starting with email from Melis Arik re: Ashland Enbridge Open House Report from Abi and Noah (BRB040461 - BRB040462) | Will Use |
| 2/24/2020 | DX-0750 | | Email string starting with email from Philip Hestvik re: UAV Approval List (ENB00409343 - ENB00409343) | May Use |
| 2/26/2020 | DX-0751 | | Email from Melis Arik re: Bad River - Data about Enbridge Line 5 Projects with attachments (BRB025393 - BRB026041) | Will Use |
| 2/28/2020 | DX-0752 | | Comprehensive Responses to BRNRD Comments on Timber Revetment Design (BRB209591 - BRB209604) | Will Use |
| Mar-20 | DX-0753 | | Line 5 Wisconsin Segment Relocation Project Wisconsin Department of Natural Resources Environmental Impact Report (BRB169079 - BRB169536) | Will Use |
| 3/3/2020 | DX-0754 | | Comprehensive Responses to BRNRD Comments on Bad River Meander Proposals (Phases 1, 2, 3a) (BRB209568 - BRB209572) | Will Use |
| 3/4/2020 | DX-0755 | | Email string starting with email from Melis Arik re: Enbridge's Proposals - Bad River Meander - additional info (BRB030915 - BRB030917) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| 3/4/2020 | DX-0756 | | Email string starting with email from Philip Hestvik re: UAV Approval List (ENB00409343 - ENB00409344) | Will Use |
| 3/6/2020 | DX-0757 | | Email string starting with email from Jonathan Scullion re: TC Energy's property tax payment (BRB149026 - BRB149027) | Will Use |
| 3/10/2020 | DX-0758 | | Email string starting with email from John Richmond re: Slope 18 with attachments (ENB00283071 - ENB00283159) | Will Use |
| 3/10/2020 | DX-0759 | | Typed up notes (BRB150207) | Will Use |
| 3/11/2020 | DX-0760 | | Fish Creek Services Agreement - Amendment 1 (BRB232890) | Will Use |
| 3/12/2020 | DX-0761 | | Bad River's First Supp. Objections and Responses to Def's First Set of ROGs | May Use |
| 3/12/2020 | DX-0762 | | Email from Patti Bigboy re more items needed with attachments (BRB149073 - BRB149077) | Will Use |
| 3/12/2020 | DX-0763 | | Memorandum from Ian Paton re: WWE Comments on the Proposed Tetra Tech 2020 Redesign of Slope 18 Repairs (BRB039952 - BRB039954) | Will Use |
| 3/12/2020 | DX-0764 | | Email string starting with email from Julie A. Kloss Molina Re: [External] RE: Access Permit: Slope 18 Phase 2 (ENB00275721 - ENB00275763) | Will Use |
| 3/17/2020 | DX-0765 | | Email string starting with email from Julie Kloss re: Slope 18 continued work (BRB070852 - BRB070855) | Will Use |
| 3/17/2020 | DX-0766 | | Email from Naomi Tillison re Emergency Approval - Slope 18 Re-Design with attachments (ENB00275428 - ENB00275448) | Will Use |
| 3/18/2020 | DX-0767 | | "Demand for toilet paper is rising, and Wisconsin's $13 billion paper industry could thrive," Milwaukee Journal Sentinel (ENB00429994 - ENB00429998) | May Use |
| 3/23/2020 | DX-0768 | | Email from Steven Johnson re: Enbridge application for ROW (ENB00701683 - ENB00701687) | Will Use |
| 3/27/2020 | DX-0769 | | Email from Shea Schachameyer re: Enbridge Anomaly Dig Conditions (BRB116465) | Will Use |
| 3/30/2020 | DX-0770 | | Email from Melis Arik (BRB060490) | Will Use |
| 3/30/2020 | DX-0771 | | Email string starting with email from Ali Hendi re: Meander Cost Estimate with attachments (ENB00237715) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| 3/31/2020 | DX-0772 | | Email string starting with email from Melis Arik re: conversation with Bill Sande (BRB018140 - BRB018141) | Will Use |
| 3/31/2020 | DX-0773 | | Email from Naomi Tillison (BRB033595) | Will Use |
| 4/1/2020 | DX-0774 | | Memo from Ben Lee to Naomi Tillison RE: Enbridge Slope 18 Stabilization Project Review Draft (BRB209656 - BRB209662) | Will Use |
| 4/1/2020 | DX-0775 | | Memorandum from Ben Lee, PE re: Enbridge Slope 18 Stabilization Project Review Draft (BRB209656 - BRB209662) | Will Use |
| 4/3/2020 | DX-0776 | | Bad River's Second Supp. Objections and Responses to Def's First Set of ROGs | May Use |
| 4/3/2020 | DX-0777 | | Commentary - Railroad tank cars take a hit, FreightWaves (ENB00430715 - ENB00430721) | May Use |
| 4/8/2020 | DX-0778 | | Bad River's Objections and Responses to Def's Second Set of ROGs | May Use |
| 4/8/2020 | DX-0779 | | Email from Jay McFee Re: Minutes for conference call on Friday 10th with Attachments (BRB140930 - BRB140942) | Will Use |
| 4/10/2020 | DX-0780 | | Email from Shea Schachameyer (BRB150966) | Will Use |
| 4/16/2020 | DX-0781 | | Email from Julie Kloss Re: Slope 18 Phase 2: permit condition submittals with attachments (ENB00315675 - ENB00315693) | Will Use |
| 4/17/2020 | DX-0782 | | Bad River's Third Supp. Objections and Responses to Def's First Set of ROGs | May Use |
| 4/17/2020 | DX-0783 | | Bad River's First Supp. Objections and Responses to Def's Second Set of ROGs | May Use |
| 4/17/2020 | DX-0784 | | Upper Peninsula Energy Task Force Committee Recommendations, Department of Environment, Great Lakes, and Energy (ENB00431068 - ENB00431221) | May Use |
| 4/17/2020 | DX-0785 | | Upper Peninsula Energy Task Force Committee Recommendations, Part I – Propane (ENB00490300 - ENB00490453) | May Use |
| 4/17/2020 | DX-0786 | | Meeting Minutes from 4/17/20 Strategy Meeting (BRB237054 - BRB237176) | Will Use |
| 4/21/2020 | DX-0787 | | Letter from Julie Kloss Molina to Naomi Tillison re: Enbridge Geotechnical Borings project with enclosures (BRB020482 - BRB020505) | Will Use |
| 4/21/2020 | DX-0788 | | Email from Julie Kloss re: Geotechnical Boring Application Update with attachment (ENB00284106 - ENB00284130) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|-------------|------------------------------------------|
| | No. | Witness | | |
| 4/21/2020 | DX-0789 | | Letter from Julie Kloss Molina re: Enbridge Energy, Limited Partnership Geotechnical Borings with enclosures (BRB020482 - BRB020505) | Will Use |
| 4/22/2020 | DX-0790 | | Email from Julie Kloss re: Slope 18 Phase 2 with attachment (ENB00284131 - ENB00284137) | Will Use |
| 4/22/2020 | DX-0791 | | Memorandum from Ben Lee re: Enbridge Bad River Meander Stabilization Review Draft with Appendices (BRB194814 - BRB194838) | Will Use |
| 4/22/2020 | DX-0792 | | Memo from Ben Lee to Naomi Tillison RE: Enbridge Bad River Meander Stabilization Design Review Draft (BRB194814-BRB194838) | Will Use |
| 5/5/2020 | DX-0793 | | Letter from Julie Kloss Molina to Naomi Tillison re: Enbridge Energy, Limited Partnership - Bad River Meander Line 5 HDD Project (BRB020541 - BRB020683) | Will Use |
| 5/8/2020 | DX-0794 | | Email from Melis Arik (BRB131197) | Will Use |
| 5/18/2020 | DX-0795 | | ILI Run (ENB00424517 - ENB00424517) | May Use |
| 5/19/2020 | DX-0796 | | Bad River Tribal Council Special Meeting - vote count (BRB018846 - BRB018847) | May Use |
| 5/19/2020 | DX-0797 | | Bad River Tribal Council Special Meeting - CWA 401 Cert - Enbridge Timber Revetment Phase 2 (BRB023156 - BRB023159) | Will Use |
| 5/19/2020 | DX-0798 | | Bad River Tribal Council Special Meeting - Amtidegradation [sic] - Enbridge Timber Revetment Phase 2 (BRB018877 - BRB018880) | Will Use |
| 5/19/2020 | DX-0799 | | Bad River Tribal Council Special Meeting - CWA 401 Cert - Enbridge TRM Chanellization [sic] Phase 1 (BRB018872 - BRB018876) | Will Use |
| 5/19/2020 | DX-0800 | | Bad River Tribal Council Special Meeting - Antidegradation - Enbridge TRM Channelization Phase 1 (BRB018868 - BRB018871) | Will Use |
| 5/19/2020 | DX-0801 | | Bad River Tribal Council Special Meeting - Antidegradation - Enbridge Soil Boring phase 3a Proposal (BRB018860 - BRB018863) | Will Use |
| 5/19/2020 | DX-0802 | | Bad River Band of Lake Superior Tribe of Chippewa Indians Resolutions No. 05-19-20-337 through -5-19-20-342 (BRB018881 - BRB018889) | Will Use |
| 5/27/2020 | DX-0803 | | Email from Shea Schachameyer (BRB131162) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| Jun-2020 | DX-0804 | | AER Figure S6.2 Alberta propane supply, Updated June 2020 (ENB00436643 - ENB00436643) | May Use |
| Jun-2020 | DX-0805 | | AER Figure S6.3 Alberta butanes supply, Updated June 2020 (ENB00436644 - ENB00436644) | May Use |
| Jun-2020 | DX-0806 | | Canada Energy Regulator – Kinder Morgan Cochin Pipeline Profile, Updated June 2020 (ENB00436822 - ENB00436830) | May Use |
| 6/8/2020 | DX-0807 | | Email string starting with email from Julie Kloss re: Bad River inspection (ENB00395033 - ENB00395055) | May Use |
| 6/10/2020 | DX-0808 | | Email from Melis Arik re: Project Reviews - Updated Table and 4 new projects (BRB134438 - BRB134441) | Will Use |
| 6/12/2020 | DX-0809 | | 2020 Enbridge Water Crossing Field Form - Bad River Meander Encroachment (1), Ashland County, Wisconsin - Crossing Summary (ENB00394398 - ENB00394412) | May Use |
| 6/12/2020 | DX-0810 | | 2020 Enbridge Water Crossing Field Form - Bad River Meander Encroachment (1), Ashland County, Wisconsin - Crossing Summary (ENB00308449 - ENB00308463) | May Use |
| 6/12/2020 | DX-0811 | | 2020 Enbridge Water Crossing Field Form - Bad River Meander Encroachment (2), Ashland County, Wisconsin - Crossing Summary (ENB00394413 - ENB00394423) | May Use |
| 6/12/2020 | DX-0812 | | Email from April Holden re: memo 2 with attachments (ENB00392791 - ENB00392793) | Will Use |
| 6/15/2020 | DX-0813 | | Tribal Council Letter to Col. Karl Jansen (USACE) re Denial of Enbridge's December 2019 Project (BRB053635 - BRB053655) | May Use |
| 6/15/2020 | DX-0814 | | Letter from Michael Wiggins Jr. to Colonel Karl Jensen re: Clean Water Act (CWA) Section 401 Certification for the Proposed CWA Section 404 Authorization for the Enbridge Bad River Meander Phase 1 (Overland Channel Erosion Prevention Project (Project)) Proposal with enclosures (BRB018777 - BRB018797) | Will Use |
| 6/15/2020 | DX-0815 | | Tillison to Sande attaching Bad River Band Denial Letters for Phases 1, 2 and 3A Meander projects (ENB00388140 - ENB00388244) | Will Use |
| 6/15/2020 | DX-0816 | | Letter to Colonel Jansen re CWA Section 401 Certification for Enbridge Meander Phase 3A Project Proposal (BRB018720 - BRB018808) | Will Use |
| 6/15/2020 | DX-0817 | | Redlined letter from Michael Wiggins Jr. to Colonel Karl Jansen re: Clean Water Act (CWA) Section 401 Certification for the Proposed CWA Section 404 Authorization for the Enbridge Bad River Meander Phase 1 (Overland Channel Erosion Prevention Project (Project)) Proposal with enclosures (BRB053675 - BRB053696) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| 6/15/2020 | DX-0818 | | Redlined letter from Michael Wiggins Jr. to Colonel Karl Jansen re: Clean Water Act (CWA) Section 401 Certification for the Proposed CWA Section 404 Authorization for the Enbridge Bad River Meander Phase 1 (Overland Channel Erosion Prevention Project (Project)) Proposal with enclosures (BRB053593 - BRB053613) | Will Use |
| 6/15/2020 | DX-0819 | | Email from Naomi Tillison re: CWA 401 Certifications - Enbridge's Meander Proposals (BRB018720 - BRB018808) | Will Use |
| 6/15/2020 | DX-0820 | | Letter from Michael Wiggins to Colonel Karl Jansen re Clean Water Act (CWA) Section 401 Certification for the Proposed CWA Section 404 Authorization for the Enbridge Bad River Meander Phase 3A (Soil or Geotechnical Boring Project (Project)) Proposal (ENB00388185 - ENB00388203) | Will Use |
| 6/16/2020 | DX-0821 | | Dallas Federal Reserve Policy Paper (ENB00664418 - ENB00664420) | May Use |
| 6/24/2020 | DX-0822 | | Memorandum of Interview with D. Johnson (VP of Midwest Terminals) (ENB00430736 - ENB00430736) | May Use |
| 6/24/2020 | DX-0823 | | Note to file on phone conversation with Drew Johnson, Vice President of Midwest Terminals regarding their Ironville Terminal (ENB00430736) | May Use |
| 6/26/2020 | DX-0824 | | Letter from Kirsten Sauder (Shell Canada Ltd.) to Brian Johnson (Enbridge, Inc.) (ENB005613034) | May Use |
| 6/26/2020 | DX-0825 | | Wagner Declaration (ENB00440901 - ENB00440903) | May Use |
| 6/26/2020 | DX-0826 | | Letter from Jerry Miller (Husky Energy) to Judge James S. Jamo (ENB00613011) | May Use |
| 6/26/2020 | DX-0827 | | Letter from Jon Wetmore to Judge James S. Jamo (ENB00613012) | May Use |
| 6/26/2020 | DX-0828 | | John Wagner Declaration (ENB00613013 - ENB00613015) | May Use |
| 6/26/2020 | DX-0829 | | Letter from Harry Andersen to Judge James S. Jamo (ENB00613022 - ENB00613023) | May Use |
| 6/26/2020 | DX-0830 | | Letter from Sterling G. Koch to Judge James S. Jamo re: Nessel v. Enbridge No. 19-474-CE (ENB00613026 - ENB00613029) | May Use |
| 6/26/2020 | DX-0831 | | Letter from Kirsten Sauder (Shell Canada Ltd.) to Brian Johnson (Enbridge, Inc.) (ENB00613034) | May Use |
| 6/26/2020 | DX-0832 | | Letter from Claire Greenwood to Judge James S. Jamo (ENB00613035 - ENB00613036) | May Use |
| 6/26/2020 | DX-0833 | | Letter from Randall Hawkins to Judge James S. Jamo (ENB00613061) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| 6/29/2020 | DX-0834 | | Amicus Curiae Brief on behalf of Ohio, Indiana, and Louisiana (ENB00436653 - ENB00436690) | May Use |
| 6/29/2020 | DX-0835 | | Supplemental Submission of Interested Party Letters in Support of Defendants' Response to Plaintiff's Motion for Preliminary Injunction (ENB00440858 - ENB00440888) | May Use |
| 6/29/2020 | DX-0836 | | Letter from Matthew Lucey to Judge James S. Jamo (ENB00613016 - ENB00613018) | May Use |
| 6/29/2020 | DX-0837 | | Email from Ali Hendi re: Band Comments on Tree Revetment and Channel remediation with attachments (ENB00395878 - ENB00395928) | Will Use |
| 7/1/2020 | DX-0838 | | Sunoco Pipeline L.P. FERC 172.13.0, Issued May 29, 2020, Effective July 1, 2020 (ENB00440418 - ENB00440419) | May Use |
| 7/1/2020 | DX-0839 | | Sunoco Pipeline L.P. FERC 173.13.0, Issued May 29, 2020, Effective July 1, 2020 (ENB00440420 - ENB00440422) | May Use |
| 7/1/2020 | DX-0840 | | Enbridge FERC Tariff 41.17 (ENB00640597 - ENB00640609) | May Use |
| 7/8/2020 | DX-0841 | | Email from Ali Hendi re: with attachment (ENB00395465 - ENB00395507) | Will Use |
| 7/10/2020 | DX-0842 | | Letter from Patti J. Bigboy re: Application of Enbridge to affect Water bodies/Wetlands to complete Line 5 Reroute (ENB00242358) | Will Use |
| 7/11/2020 | DX-0843 | | Letter from Edith Leoso to Ben Callan, WDNR re: Comments Concerning the Enbridge Energy, LLC Line 5 Relocation around the Bad River Reservation (BRB128290 - BRB128291) | Will Use |
| 7/20/2020 | DX-0844 | | Project Review Form Potato River Road Site #1 Flood Damage Repairs (BRB251260 - BRB251275) | Will Use |
| 7/21/2020 | DX-0845 | | Antidegradation Decision for the Enbridge Line 5 Denomie Creek Tributary (Slope 18) Phase 2 Work Pertaining to Exceptional Resource Waters (ENB00516623) | Will Use |
| 7/24/2020 | DX-0846 | | Email from Naomi Tillison re: Slope 18 Phase 2 Antidegradation Decision (ENB00516622 - ENB00516688) | Will Use |
| Aug-2020 | DX-0847 | | Emails between Dan Quick and Matt Horn, re: RPS Model Input Form and report, July - August 2020 (ENB00664425 - ENB00664431) | May Use |
| Aug-2020 | DX-0848 | | The Nature Conservancy in Wisconsin, Caroline Lake Preserve, accessed August 2020 (ENB00653769 - ENB00653774) | May Use |
| Aug-2020 | DX-0849 | | Enbridge Pipeline Integrity 2020 Slope Crossing Report Great Lakes and Midwest Regions (TETRATECH0000969 - TETRATECH0000984) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 8/4/2020 | DX-0850 | | Integrity Management Program (ENB00434685 - ENB00434719) | May Use |
| 8/4/2020 | DX-0851 | | Tetra Tech: Bad River Meander Neck, Ashland County, Wisconsin - Top of Bank Survey Points 2018 to 2020 (ENB00432839) | Will Use |
| 8/5/2020 | DX-0852 | | Letter from Matthew Lucey to Michigan Public Service Commission re: Case No. U-20763-Enbridge Request for Act 16 Approval of Straits Line 5 Replacement Segment Project (ENB00613019 - ENB00613021) | May Use |
| 8/5/2020 | DX-0853 | | MNRD-WDNR Technical Meeting- Enbridge Line 5 Re-Route Proposal (BRB232803) | Will Use |
| 8/10/2020 | DX-0854 | | Project Review - NRD Feedback Form (NRD Checklist V2-2018-11-02) for Project: Enbridge_Meander_Phase_3B_HDD (BRB056367 - BRB056371) | Will Use |
| 8/10/2020 | DX-0855 | | Email re: FW: Bad River - Potato River Road Site #1 - FUTURE WORK (BRB255583 - BRB255584) | Will Use |
| 8/13/2020 | DX-0856 | | Meeting Minutes from 8/13/2020 from Bad River-WDNR Government-to-Government Consultation Meeting: Enbridge Line 5 Re-Route Proposal (BRB232804 - BRB232810) | Will Use |
| 8/14/2020 | DX-0857 | | Email string starting with email from Edith Leoso re: NNG Rib Lake MP 3.05 and 3.55 (Unclassified) (BRB134030 - BRB134031) | Will Use |
| 8/14/2020 | DX-0858 | | Email string starting with email from Jeremy Ward re: Access Permit: Slope 18 Topographic Survey (ENB00492475 - ENB00492478) | Will Use |
| 8/24/2020 | DX-0859 | | Letter from Harry Andersen to Judge James S. Jamo (ENB00613024 - ENB00613025) | May Use |
| 8/26/2020 | DX-0860 | | Email re: RE: RE: Northern Natural Gas Access Permit No 8-12-2020-865 Additional Information (BRB143267 - BRB143271) | Will Use |
| 8/27/2020 | DX-0861 | | Email from Naomi Tillison re: Enbridge fee for the antideg 11-20-18-04 with attachment (BRB133334 - BRB133335) | Will Use |
| 9/11/2020 | DX-0862 | | Email string starting with email from Shea Schachameyer re: 9/7 Delineation (BRB135436 - BRB135437) | Will Use |
| 9/17/2020 | DX-0863 | | How IMPLAN Works – IMPLAN Group, Updated September 17, 2020 (ENB00490166 - ENB00490169) | May Use |
| 9/17/2020 | DX-0864 | | Photo (ENB00287117) | Will Use |
| 9/17/2020 | DX-0865 | | Photo (ENB00287124) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| 9/17/2020 | DX-0866 | | Photo (ENB00287125) | Will Use |
| 9/17/2020 | DX-0867 | | Photo (ENB00287137) | Will Use |
| 9/17/2020 | DX-0868 | | Photo (ENB00287142) | Will Use |
| 9/17/2020 | DX-0869 | | Photo (ENB00287144) | Will Use |
| 9/17/2020 | DX-0870 | | Photo (ENB00287151) | Will Use |
| 9/17/2020 | DX-0871 | | Photo (ENB00287152) | Will Use |
| 9/17/2020 | DX-0872 | | Photo (ENB00287158) | Will Use |
| 9/17/2020 | DX-0873 | | Fish Creek Services Agreement - Amendment 2 (BRB209679 - BRB209680) | Will Use |
| 9/18/2020 | DX-0874 | | Email string starting with email from Naomi Tillison re [External] Re Bad River Meander Line 5 HDD Project with attachment (ENB00294036 - ENB00294041) | Will Use |
| 9/23/2020 | DX-0875 | | Project Review - NRD Feedback Form (NRD Checklist V2-2018-11-02) for Project: Potato River Road Site 1 (Upper Vaughn) 2020-07-20 (BRB254790 - BRB254792) | Will Use |
| 9/24/2020 | DX-0876 | | Environmental Survey Report, Enbridge - Bad River Meander Project - Tree Inventory (ENB00706325 - ENB00706332) | Will Use |
| 9/25/2020 | DX-0877 | | Bad River's Objections and Responses to Def's Third Set of ROGs | May Use |
| 9/28/2020 | DX-0878 | | Bad River Tribal Trust Tracts (ENB00490734) | Will Use |
| 9/28/2020 | DX-0879 | | Public and Private Tracts (ENB00490735) | Will Use |
| 9/28/2020 | DX-0880 | | Bad River Band of Lake Superior Chippewa Fee Owned Lands (ENB00490736) | Will Use |
| 9/30/2020 | DX-0881 | | Lakehead System (EEP US Mainline Assets) PROFORMA PROFIT/LOSS - LINE 5 (ENB00429844 - ENB0042945) | Will Use |
| 10/1/2020 | DX-0882 | | Bad River's Objections and Responses to Def's Fourth Set of ROGs | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|-------------|------|
| | **No.** | **Witness** | | |
| 10/2/2020 | DX-0883 | | Letter from Julie Kloss Molina to Naomi Tillison Re: Enbridge Energy, Limited Partnership Bad River Meander Rip Rap Stabilization Project (ENB00288487 - ENB00288872) | May Use |
| 10/5/2020 | DX-0884 | | TRC Maximum Allowable Pipe Span Based on Deflection (ENB00425075 - ENB00425075) | May Use |
| 10/5/2020 | DX-0885 | | Bad River Line 05 Superior-Iron River (30 in) Positional & Depth of Cover Study, Survey Dates 8/31/20-9/5/20 (ENB00424247 - ENB00424272) | May Use |
| 10/8/2020 | DX-0886 | | Email from Shea Schachameyer (BRB131051) | Will Use |
| 10/11/2020 | DX-0887 | | DOI Tract History Report Excerpt (BRB002937 - BRB002941; BRB003759; BRB003646 - BRB003650) | May Use |
| 10/15/2020 | DX-0888 | | Bad River's Fourth Supp. Objections and Responses to Def's First Set of ROGs | May Use |
| 10/15/2020 | DX-0889 | | Project Review - NRD Feedback Form (NRD Checklist V2-2018-11-02) for Project: NNG_GeotechDrilling-HDD_2020-08 (BRB169935 - BRB169937) | Will Use |
| 10/16/2020 | DX-0890 | | Meeting Minutes from 10/16/20 Strategy Meeting (BRB237163 - BRB237167) | Will Use |
| 10/18/2020 | DX-0891 | | Memorandum from Ben Lee, PE re: Northern Natural Gas Pipe Replacement Review-PM 3.55 Draft (BRB194323 - BRB194335) | Will Use |
| 10/18/2020 | DX-0892 | | Email from Benjamin Lee Re: Review Memos with Attachments (BRB194322-BRB194347) | Will Use |
| 10/19/2020 | DX-0893 | | Second Amended Complaint | May Use |
| 10/19/2020 | DX-0894 | | Plaintiff's Memorandum of Law ISO Unopposed Motion for eave to File Second Amended Complaint | May Use |
| 10/20/2020 | DX-0895 | | Bad River- WDNR  Government to Government Consultation Meeting Agenda Enbridge Line 5 Re-Route Proposal (BRB232811 - BRB232817) | Will Use |
| 10/23/2020 | DX-0896 | | Meeting Minutes from 10/23/20 Strategy Meeting (BRB237168 - BRB237172) | Will Use |
| 10/27/2020 | DX-0897 | | Email string starting with email from Melis Arik re: ACOE review of Enbridge Projects (BRB135972 - BRB135975) | Will Use |
| 10/28/2020 | DX-0898 | | Bad River Tribal Council Special Meeting - Land Buy Back Resolution for MOA Charles Connors, Naomi Tillison (BRB098883 - BRB098895) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| 11/2/2020 | DX-0899 | | Bad River's Objections and Responses to Defendant's Fifth Set of ROGs | May Use |
| 11/2/2020 | DX-0900 | | Email From Lorrie Salawater (BRB131007) | Will Use |
| 11/2/2020 | DX-0901 | | Email from Lorrie Salawater (BRB131007 - BRB131007) | Will Use |
| 11/3/2020 | DX-0902 | | Email From Shea Schachameyer (BRB131012) | Will Use |
| 11/3/2020 | DX-0903 | | Email re: HDD Impacts on Groundwater-Surface Waters (BRB150968 - BRB150968) | Will Use |
| 11/5/2020 | DX-0904 | | Letter from Eric Oliphant to Steven Johnson Re: Enbridge LP's Application for Right of Way on Tract No. 430 R 49 on the Bad River Reservation with Attachments (BRB137547 - BRB137626) | May Use |
| 11/5/2020 | DX-0905 | | Email from Melis Arik (BRB131020) | Will Use |
| 11/5/2020 | DX-0906 | | Fish Creek Services Agreement - Amendment 3 (BRB232893 - BRB232894) | Will Use |
| 11/5/2020 | DX-0907 | | Email from Melis Arik (BRB131020 - BRB131020) | Will Use |
| 11/5/2020 | DX-0908 | | Email re: FW: Question: HDD removal techniques? (BRB239406 - BRB239407) | Will Use |
| 11/6/2020 | DX-0909 | | Email from Melis Arik (BRB131024) | Will Use |
| 11/6/2020 | DX-0910 | | Email from Shea Schachameyer (BRB131026) | Will Use |
| 11/6/2020 | DX-0911 | | Email from Melis Arik (BRB131025) | Will Use |
| 11/6/2020 | DX-0912 | | Project Review - NRD Feedback Form (NRD Checklist V2-2018-11-02) for Project: Enbridge_Meander_Riprap_Proposal_2020-10-02 (BRB056372 - BRB056376) | Will Use |
| 11/6/2020 | DX-0913 | | Email re: Re: Enbridge HDD WWPO denial justification (BRB236995 - BRB236998) | Will Use |
| 11/9/2020 | DX-0914 | | Defendants' Second Amended Answer, Defenses, and Counterclaims to Plaintiff's Second Amended Complaint | May Use |
| 11/9/2020 | DX-0915 | | Email from Melis Arik (BRB131030) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|-------------|-----------------------------------------|
| | No. | Witness | | |
| 11/9/2020 | DX-0916 | | Email from Naomi Tillison (BRB131031) | Will Use |
| 11/11/2020 | DX-0917 | | Email from Naomi Tillison re: Bad River Meander Rip Rap Stabilization Project with attachments (BRB121003 - BRB121011) | Will Use |
| 11/11/2020 | DX-0918 | | Email string starting with email from Ali Hendi FW: Bad River Meander Rip Rap Stabilization Project with attachment (ENB00507401 - ENB00507407) | Will Use |
| 11/13/2020 | DX-0919 | | Bad River Tribal Council Special Meeting - CWA 401 Cert - Enbridge Horizontal Directional Drilling (BRB056380 - BRB056441) | Will Use |
| 11/13/2020 | DX-0920 | | Special Meeting 11-2020 - Antidegradation Decision Pertaining to Outstanding Tribal Resource Waters for the Enbridge Bad River Meander Line 5 HDD Project (BRB056475 - BRB056475) | Will Use |
| 11/13/2020 | DX-0921 | | Memorandum from Ben Lee re: Enbridge Bad River Meander Stabilization Review Draft (BRB194513 - BRB194523) | Will Use |
| 11/14/2020 | DX-0922 | | Email from Erick Arnold Re: Bad River memo with attachment (BRB194512-BRB194523) | Will Use |
| 11/17/2020 | DX-0923 | | Bad River Tribal Council Special Meeting - CWA 401 Cert - Enbridge Line 5 Horizontal Directional Drilling Project (BRB056497) | Will Use |
| 11/17/2020 | DX-0924 | | Bad River Band of Lake Superior Tribe of Chippewa Indians Resolution No 11-17-20-428 (BRB056124 - BRB056125) | Will Use |
| 11/18/2020 | DX-0925 | | Redlined letter from Michael Wiggins Jr. to Colonel Karl Jansen re: Clean Water Act (CWA) Section 401 Certification for Meander Phase 3B (Horizontal Directional Drilling Project (Project)) Proposal (BRB056126 - BRB056153) | Will Use |
| 11/18/2020 | DX-0926 | | Email string starting with email from Melis Arik re: Michigan Governor Gretchen Whitmer notifies Enbridge easement is being revoked and terminated (BRB134318 - BRB134322) | Will Use |
| 11/20/2020 | DX-0927 | | Email from Melis Arik (BRB130948) | Will Use |
| 11/23/2020 | DX-0928 | | Plaintiff's Memorandum in Opposition to Defendants' Motion to Join Parties Necessary for the Band's Claim for Money Damages | May Use |
| 11/23/2020 | DX-0929 | | Declaration of Susan Smith with exhibits | Will Use |
| 11/24/2020 | DX-0930 | | Email from Shea Schachameyer (BRB194305) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| 11/25/2020 | DX-0931 | | Email from Julie Kloss re: Access Permit: Monument installation, camera installation and topo/boundary retracement survey with attachments (ENB00288885 - ENB00288894) | Will Use |
| 12/1/2020 | DX-0932 | | Email from Melis Arik (BRB130972) | Will Use |
| 12/1/2020 | DX-0933 | | Email from Melis Arik (BRB130975) | Will Use |
| Dec-2020 | DX-0934 | | Bad River Meander Rip Rap Stabilization Project - MNRD Project Review Form Responses (ENB00289949 - ENB00289962) | Will Use |
| 12/3/2020 | DX-0935 | | Letter from Sterling G. Koch to Honorable Gretchen Whitmer re: Great Lakes Project - Case No. U-20-763 (ENB00613030 - ENB00613033) | May Use |
| 12/3/2020 | DX-0936 | | Memorandum from Ben Lee, PE re: Northern Natural Gas Pipe Replacement Review-PM 3.55 Draft (BRB194468 - BRB194482) | Will Use |
| 12/7/2020 | DX-0937 | | Bad River's Objections and Responses to Def's Sixth Set of ROGs | May Use |
| 12/7/2020 | DX-0938 | | Email from Erick Arnold Re: Potato River South Tributaries Assessment Memo with attachment (BRB194467 - BRB194482) | Will Use |
| 12/8/2020 | DX-0939 | | Email From Melis Arik (BRB130984) | Will Use |
| 12/9/2020 | DX-0940 | | Bad River Meander Overland Channel Erosion Prevention Project Applications (BRB162760 - BRB163322) | Will Use |
| 12/9/2020 | DX-0941 | | Bad River Meander Tree Revetment Project Applications (BRB163929 - BRB164488) | Will Use |
| 12/9/2020 | DX-0942 | | Bad River Meander Tree Revetment Project Applications (BRB163929 - BRB164488) | Will Use |
| 12/9/2020 | DX-0943 | | Memorandum from Ben Lee, PE re: Enbridge Slope 18 Stabilization Project Review Draft (BRB194487 - BRB194495) | Will Use |
| 12/9/2020 | DX-0944 | | Bad River Meander Overland Channel Erosion Prevention Project Applications (BRB162760 - BRB163322) | Will Use |
| 12/10/2020 | DX-0945 | | Email from Melis Arik (BRB130992) | Will Use |
| 12/14/2020 | DX-0946 | | Bad River Bank Protection Hydraulic Modeling Summary, Technical Memorandum from Tom MacDonald (ENB00289940 - ENB00289948) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 12/14/2020 | DX-0947 | | Technical Memorandum from Tom MacDonald re: Bad River Bank Protection Hydraulic Modeling Summary (BRB121424 - BRB121432) | Will Use |
| 12/15/2020 | DX-0948 | | Enbridge Integrity Reliability, Line 5 Reliability for Integrity Hazard within Bad River Reservation (ENB00435260 - ENB00435279) | Will Use |
| 12/15/2020 | DX-0949 | | Line 5 INO (WI) Station Milepost #1165 Bad River Bank Stabilization Application - Re-issued for permitting (ENB00289935 - ENB00289939) | Will Use |
| 12/15/2020 | DX-0950 | | MNRD Comments on Fish Creek Memos; Upper Vaughn Memo (BRB252648 - BRB252649) | Will Use |
| 12/16/2020 | DX-0951 | | Sarnia natural gas plant at risk if Line 5 pipeline shut down, The Sarnia Observer (ENB00430968 - ENB00430971) | May Use |
| 12/16/2020 | DX-0952 | | Email from Erick Arnold Re: Slope 18 review Memo draft with attachment (BRB194485 -BRB194495) | Will Use |
| 12/17/2020 | DX-0953 | | Letter from Claire Greenwood to Marlon Samuel re: The Revocation and Termination of the 1953 Easement for Enbridge's Line 5 Crossing of the Straits of Mackinac (ENB00613009 - ENB00613010) | May Use |
| 12/19/2020 | DX-0954 | | Letter from Julie Kloss Molina to Naomi Tillison Re: Enbridge Meander Overland Channel Armoring Project (ENB00292924 - ENB00293485) | Will Use |
| 12/21/2020 | DX-0955 | | Email from Julie Kloss re: Bad River Meander Rip Rap Stabilization Project (BRB121374 - BRB121377) | Will Use |
| 12/22/2020 | DX-0956 | | Letter from Michael Wiggins Jr. to Colonel Karl Jansen (BRB056318 - BRB056346) | Will Use |
| 12/22/2020 | DX-0957 | | Email from Melis Arik (BRB131276) | Will Use |
| 12/30/2020 | DX-0958 | | Chat string between Melis Arik, Erick Arnold and Naomi Tillison (BRB138797 - BRB148801) | Will Use |
| Jan-2021 | DX-0959 | | January 2021 Price Elasticity for Energy Use in Buildings in the United States, U.S. Energy Information Administration (ENB00490220 - ENB00490242) | May Use |
| 1/5/2021 | DX-0960 | | Conveyed Interests Report for Tract 430 4001602798_430 S 13 (BRB098806 - BRB098807) | Will Use |
| 1/6/2021 | DX-0961 | | Email from Sergio Gonzalez re: Northern - Bad River (BRB150762) | Will Use |
| 1/9/2021 | DX-0962 | | Email From Melis Arik (BRB148710) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| 1/20/2021 | DX-0963 | | Email from Melis Arik (BRB131257) | Will Use |
| 1/22/2021 | DX-0964 | | Bad River's Supp. Objections and Responses to Def's Sixth Set of ROGs | May Use |
| 1/22/2021 | DX-0965 | | Memorandum from Ben Lee re: Enbridge Bad River Meander Stabilization Review Draft (BRB194376 - BRB194389) | Will Use |
| 1/22/2021 | DX-0966 | | Email from Benjamin Lee Re: Bad River Meander Stabilization Review Memo Draft with attachment (BRB194375 - BRB194389) | Will Use |
| 1/26/2021 | DX-0967 | | Email from Arik Melis re: definition of discharge (BRB209708 - BRB209709) | Will Use |
| Feb-2021 | DX-0968 | | Enbridge Bad River 2019 - 2021 Lidar Comparison Line 5 (ENB00490742) | Will Use |
| Feb-2021 | DX-0969 | | Enbridge Line 5 Bad River Channelization Study HEC-RAS Model February 2020 (Draft) (ENB00395466 - ENB00395507) | Will Use |
| 2/2/2021 | DX-0970 | | Email from Val Bigboy re: Request (BRB140207) | Will Use |
| 2/2/2021 | DX-0971 | | Enbridge Engineering Assessment of Line at Slope 18 (ENB00293999 - ENB00294005) | Will Use |
| 2/3/2021 | DX-0972 | | L5 Badriver Monument Map As Built Feb. 3, 2021 (ENB00293998) | Will Use |
| 2/4/2021 | DX-0973 | | Suncor, Imperial scramble to make contingency plans in case Michigans order cut (ENB00440678 - ENB00440685) | May Use |
| 2/9/2021 | DX-0974 | | Enbridge Line 5 Diversion Berms (BARR0273934 - BARR0273937) | Will Use |
| 2/9/2021 | DX-0975 | | Enbridge Line 5 Diversion Berms (ENB00424955 - ENB00424956) | Will Use |
| 2/11/2021 | DX-0976 | | Email from Julie Kloss re: EI Reports: Cameral and Monument Installation (BARR0152568 - BARR0152583) | May Use |
| 2/12/2021 | DX-0977 | | Enbridge Line 5 Winter 2021 Improvements (ENB00298415 - ENB00298421; ENB00298425 - ENB00298479) | Will Use |
| 2/16/2021 | DX-0978 | | Tribal Council Letter to Col. Karl Jansen (USACE) re Band's denial of Enbridge's October 2, 2020, application to install rip rap on the banks of the Bad River at the Meander (BRB133346 - BRB133381) | May Use |
| 2/16/2021 | DX-0979 | | Letter from Bad River Band to Colonel Karl Jansen (BRB133346 - BRB133385) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| 2/19/2021 | DX-0980 | | Enbridge Line 5 Winter 2021 Improvements (ENB00298441 - ENB00298442) | Will Use |
| 2/19/2021 | DX-0981 | | Email from Naomi Tillison Re: CWA Certification - Enbridge Meander Riprap Stabilization Proposal with Attachments (BRB133346 - BRB133385) | Will Use |
| 2/20/2021 | DX-0982 | | State of Michigan, Executive Order 2021-3, Declaration of Emergency (ENB00430973 - ENB00430975) | May Use |
| 2/24/2021 | DX-0983 | | Memorandum of Michael Wiggins, Jr., Etta Burns, Dylan Jennings, and Shea Schachameyer in Opposition to Defendants' Motion to Compel Production of Documents from Individual Band Members | May Use |
| 2/26/2021 | DX-0984 | | Bad River's Objections and Responses to Def's Seventh Set of ROGs | May Use |
| 2/26/2021 | DX-0985 | | Email string starting with email from Naomi Tillison [External] Re: Overland Channel Rip Rap Stabilization Project with attachment (ENB00513800 - ENB00513804) | Will Use |
| 2/26/2021 | DX-0986 | | Email from Lorrie Salawater re: Northern Natural Gas Company (BRB134119 - BRB134121) | Will Use |
| Mar-2021 | DX-0987 | | Mar. 2021 Overland Channel Erosion Prevention Applications (ENB00432253 -ENB00432830) | May Use |
| 3/2/2021 | DX-0988 | | Suncor Energy Inc Response to Enbridge Information Request No. 1 (ENB00440645 - ENB00440677) | May Use |
| 3/2/2021 | DX-0989 | | Response to Information Request No. 1, Suncor Energy Inc. to Enbridge Pipelines, Inc.  (ENB00665040 - ENB00665072) | May Use |
| 3/5/2021 | DX-0990 | | Project Review Form, Slope 18 Temp. Drainage Improvement & Camera Setup (ENB00294689) | Will Use |
| 3/5/2021 | DX-0991 | | Project Review Form, Slope 18 Camera Setup (ENB00294690) | Will Use |
| 3/5/2021 | DX-0992 | | Email re: RE: follow up from Sharon Day (BRB140100 - BRB140103) | Will Use |
| 3/9/2021 | DX-0993 | | Bad River Meander Tree Revetment Project Applications (BRB163327 - BRB163900) | May Use |
| 3/9/2021 | DX-0994 | | Bad River Meander Overland Channel Erosion Prevention Project Application (ENB00432253 - ENB00432830) | Will Use |
| 3/10/2021 | DX-0995 | | Email string starting with email from Julie Kloss re Access Permit: Slope 18 temporary drainage improvements and camera setup with attachments (ENB00294685 - ENB00294690) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| 3/10/2021 | DX-0996 | | Fish Creek Services Agreement - Amendment 4 (BRB205587) | Will Use |
| 3/12/2021 | DX-0997 | | Stephen Borowy, Nessel Reminds Customers to Report Propane Price-Gouging (ENB00490283 - ENB00490285) | May Use |
| 3/12/2021 | DX-0998 | | State of Michigan announces the MI Propane Security Plan to protect consumers and Michigan's energy supply (ENB00664562 - ENB00664564) | May Use |
| 3/18/2021 | DX-0999 | | Line 5 HDD Applications (BRB164489 - BRB165077) | May Use |
| 3/23/2021 | DX-1000 | | Memorandum from Ben Lee, PE re: Enbridge Bad River Overland Channel Riprap Design Review Draft (BRB194540 - BRB194548) | Will Use |
| 3/24/2021 | DX-1001 | | Email string starting with email from Melis Arik re: update (BRB119386 - BRB119388) | Will Use |
| 3/24/2021 | DX-1002 | | Email from Erick Arnold Re: Draft- Bad River Overland Channel Riprap Review with attachments (BRB194539 - BRB194549) | Will Use |
| 3/29/2021 | DX-1003 | | Turnover Remained Unchanged at Large Truckload Fleets in Fourth Quarter, American Trucking Associations (ENB00431004 - ENB00431004) | May Use |
| Apr-2021 | DX-1004 | | Report of Special Committee on Econ. Relationship between Canada & the US - Line 5 (an Interim Report) (ENB00490243 - ENB00490282) | May Use |
| 4/5/2021 | DX-1005 | | Declaration of Ben Connors ISO the Plaintiff's Memorandum in Opposition to Defendants' Motion to Compel to Permit Entry onto the Reservation to Appraise Lands with exhibits | May Use |
| 4/13/2021 | DX-1006 | | Email string starting with email from Naomi Tillison re: Access Permit: Slope 18 temporary drainage improvements and camera setup (ENB00297569 - ENB00297578) | Will Use |
| 4/13/2021 | DX-1007 | | Email string starting with email from Julie Kloss re EI Reports: Slope 18 and NWHI site with attachments (ENB00552538 - ENB00552554) | Will Use |
| 4/20/2021 | DX-1008 | | Third Amended Complaint (Case No. 3:19-cv-602) | May Use |
| 4/20/2021 | DX-1009 | | Third Amended Complaint | May Use |
| 4/30/2021 | DX-1010 | | C. Bemer, Propane Fuels America - Wisconsin, LPGas Magazine (ENB00490064 - ENB00490065) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 4/30/2021 | DX-1011 | | Email from Julie Kloss RE: Access Permit: Slope 18 temporary drainage improvements and camera setup with attachments (ENB00525553 - ENB00525565) | Will Use |
| May-2021 | DX-1012 | | May 2021 Key facts about Wisconsin's surface transportation system, TRIP fact sheet (ENB00430761 - ENB00430761) | May Use |
| 5/1/2021 | DX-1013 | | Facebook Post by Lorrie Salawater "So why should we trust them?" | Will Use |
| 5/5/2021 | DX-1014 | | On-Reservation Request for Review Form - Review #2021-07-07-100 for Project # BR-1033-01 attached to an email to Katie Wolfe (BRB255531 - BRB255532) | Will Use |
| 5/6/2021 | DX-1015 | | Memorandum from Ben Lee, PE re: Enbridge Bad River Overland Channel Turf Reinforcement Mat Design Review Draft (BRB232931 - BRB232941) | Will Use |
| 5/6/2021 | DX-1016 | | Memorandum from Ben Lee, PE re: Enbridge Bad River Meander Stabilization Review Draft (BRB232900 - BRB232930) | Will Use |
| 5/6/2021 | DX-1017 | | Memorandum from Ben Lee re: Enbridge Bad River Meander Stabilization for Review Draft (BRB194860 - BRB194875) | Will Use |
| 5/6/2021 | DX-1018 | | Memorandum from Ben Lee re: Enbridge Bad River Meander Stabilization Review Draft (#164325.1 - #164325.31) | Will Use |
| 5/6/2021 | DX-1019 | | Memorandum from Ben Lee, PE re: Enbridge Bad River Overland Channel Turf Reinforcement Mat Design Review Draft (#264316.1 - #264316.26) | Will Use |
| 5/6/2021 | DX-1020 | | Memo from Ben Lee to Naomi Tillison RE: Enbridge Bad River Meander Stabilization Design Review Draft (BRB194860-BRB194875) | Will Use |
| 5/11/2021 | DX-1021 | | Florida gas shortage Panic buying to blame, industry officials say, Tallahassee Democrat (ENB00438601 - ENB00438604) | May Use |
| 5/11/2021 | DX-1022 | | Panic buying is driving the fuel shortage after Colonial Pipeline hack, expert says _ PBS NewsHour (ENB00438605 - ENB00438608) | May Use |
| 5/11/2021 | DX-1023 | | Slope 18 Crossing Site View / Geotechnical Short Inspection (ENB00424957 - ENB00425002) | Will Use |
| 5/11/2021 | DX-1024 | | CWA Section 401 Pre-Filing Meeting Request (BRB255520 - BRB255520) | Will Use |
| 5/11/2021 | DX-1025 | | Email re: 00514036 Potato River Road Site 1 Permits (BRB255521 - BRB255523) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|-------------|------------------|
|      | No. | Witness | | |
| 5/12/2021 | DX-1026 | | U.S. Gas Prices Hit $3 a Gallon as Shortage Sets in Amid Colonial Pipeline Shutdown (Collin Eaton, Amrith Ramkumar, Jennifer Smith, WSJ) | May Use |
| 5/12/2021 | DX-1027 | | Argus Media News Release (ENB00438609 - ENB00438614) | May Use |
| 5/12/2021 | DX-1028 | | U.S. Gas Prices Hit $3 a Gallon as Shortage Sets in Amid Colonial Pipeline Shutdown - WSJ | May Use |
| 5/12/2021 | DX-1029 | | Email re: RE: 00514036 Potato River Road Site 1 Army Corps Permit (BRB255519 - BRB255520) | Will Use |
| 5/12/2021 | DX-1030 | | Email re: CamScanner 05-12-2021 11.26 (BRB251241 - BRB251242) | Will Use |
| 5/14/2021 | DX-1031 | | Argus US Products (ENB00438615 - ENB00438619) | May Use |
| 5/25/2021 | DX-1032 | | Email string starting with email from Julie Kloss re EI Reports: Slope 18 and NWHI site with attachments (ENB00551770 - ENB00551783) | Will Use |
| 5/27/2021 | DX-1033 | | Pipeline Crossing_video (BRB250955) | Will Use |
| 6/2/2021 | DX-1034 | | Enbridge L5 Bad River Meander Monitoring and Shutdown Plan (ENB00543261 - ENB00543273) | Will Use |
| 6/9/2021 | DX-1035 | | Email string starting with email from Julie Kloss re: EI Reports: Slope 18 and NWHI site (ENB00298415 - ENB00298421) | Will Use |
| 6/9/2021 | DX-1036 | | Email string starting with email from Julie Kloss re: EI Reports: Slope 18 and NWHI site (ENB00581698 - ENB00581699) | Will Use |
| 6/17/2021 | DX-1037 | | Wisconsin State Energy Profile, U.S. Energy Information Administration, Updated June 17, 2021 (ENB00490482 - ENB00490496) | May Use |
| 6/21/2021 | DX-1038 | | Email string starting with email from Andy Duncan FW: L5 Bad River Shutdown Plan with attachment (ENB00543259 - ENB00543273) | Will Use |
| 6/22/2021 | DX-1039 | | Michigan Interstate System's Rate of Road and Bridge Deterioration Among Highest in U.S., TRIP (ENB00430764 - ENB00430769) | May Use |
| 6/23/2021 | DX-1040 | | Memorandum from Ben Lee, PE re: Enbridge Slope 18 Stabilization Project Review Draft (BRB194876 - BRB194886) | Will Use |
| 6/23/2021 | DX-1041 | | Memo from Ben Lee to Naomi Tillison RE: Enbridge Slope 18 Stabilization Project Review Draft (BRB194876-BRB194886) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 6/28/2021 | DX-1042 | | Email string starting with email from Naomi Tillison Re [External] RE: Revised and Updated Applications for Meander Erosion Prevention Projects with attachments (ENB00298683 - ENB00298694) | Will Use |
| 6/30/2021 | DX-1043 | | Email re: APPLICATION FOR DEPARTMENT OF THE ARMY PERMIT (BRB251227 - BRB251229) | Will Use |
| 7/1/2021 | DX-1044 | | Bad River's Second Supp. Objections and Responses to Def's Sixth Set of ROGs | May Use |
| 7/1/2021 | DX-1045 | | Antidegradation Demonstration for Exceptional Resource Waters (Tier 2 Waters) and for Outstanding Resource Waters (Tier 2.5 Waters) (BRB255573 - BRB255573) | Will Use |
| 7/1/2021 | DX-1046 | | Email re: Antidegradation Demonstration for ERW or ORW (BRB251243 - BRB251249) | Will Use |
| 7/2/2021 | DX-1047 | | Bad River's First Supp. Objections and Responses to Def's Third Set of ROGs | May Use |
| 7/2/2021 | DX-1048 | | Bad River's Supp. Objections and Responses to Def's Fourth Set of ROGs | May Use |
| 7/2/2021 | DX-1049 | | Notice of Decision on Appeal Regarding Tract No. 430 3H308 on the Bad River Reservation (A - 001 - A - 14) | Will Use |
| 7/7/2021 | DX-1050 | | Email from Megan Powless with Attachment: Bad River Tribal Historic Preservation Office Section 1 Compliance.pdf (BRB255533 - BRB255534) | Will Use |
| 7/7/2021 | DX-1051 | | Email string starting with email from Naomi Tillison re [External] Re: Bad River HDD Project with attachment (ENB00571728 - ENB00571734) | Will Use |
| 7/14/2021 | DX-1052 | | Enbridge/Tetra Tech 2nd Quarter Status Meeting Minutes (ENB00550990 - ENB0055091) | May Use |
| 7/15/2021 | DX-1053 | | Email string starting with email from Dave Richardson re [External] RE: Enbridge Tetra Tech Geohazard Quarterly Status Meeting - July 14, 2021, with attachment (ENB00550988 - ENB00550991) | Will Use |
| 7/15/2021 | DX-1054 | | Email re: RE: meander 401 cert extension request - Corps email (BRB255156 - BRB255156) | Will Use |
| 7/23/2021 | DX-1055 | | Between Energy Saguenay and the beluga whales, Quebec has chosen (The Canadian News) (ENB00664340 - ENB00664342) | May Use |
| 7/23/2021 | DX-1056 | | Bad River Meander Rip Rap Stabilization Project Application (BRB210072 - BRB210664) | Will Use |
| 7/23/2021 | DX-1057 | | Application Forms (BRB210072-BRB210664) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|-------------|----------------------------------------|
| | **No.** | **Witness** | | |
| 7/28/2021 | DX-1058 | | Regular Meeting 8-21: Clean Water Act Section 401 Certification for Army Corps Authorization Regional General Permit for the Bad River Potato River Road Project (BRB255542 - BRB255542) | Will Use |
| Aug. 2021 | DX-1059 | | Hillshade Image of the Meander (ENB00664343) | Will Use |
| 8/4/2021 | DX-1060 | | Bad River Band Resolution No. 08-04-21-549 (BRB251230 - BRB251231) | Will Use |
| 8/4/2021 | DX-1061 | | Bad River Band Resolution 08-04-21-550 (BRB251250 - BRB251250) | Will Use |
| 8/5/2021 | DX-1062 | | Email re: FW: Resolution Potato River Road (BRB255589 - BRB255593) | Will Use |
| 8/10/2021 | DX-1063 | | Project Review - NRD Feedback Form, Enbridge Meander Bank Riprap Proposal 2_2021-08-10 (ENB00302028 - ENB00302031) | Will Use |
| 8/15/2021 | DX-1064 | | SCHISM v5.9 Manual, SCHISM development items (ENB00653074 - ENB00653215) | May Use |
| 8/16/2021 | DX-1065 | | IBIA Pre-Docketing Notice, Order Consolidating Appeals, Order Concerning Petition for Stay, and Order for the Administrative Record(s) | May Use |
| 8/17/2021 | DX-1066 | | Memo from Robert Yaremko/Miguel Hechavama re: L5 Pro-Forma Income Statement methodology Memo (ENB00429846 - ENB00429854) | Will Use |
| 8/28/2021 | DX-1067 | | Email from Julie Kloss Re: EI Report: Slope 18 with attachment (ENB00517044 - ENB00517054) | Will Use |
| 8/30/2021 | DX-1068 | | Project Review - NRD Feedback Form (NRD Checklist V2-2018-11-02) for Project: Enbridge_MeanderBankRiprapProposal2_2021-08-10 - redline (BRB255229 - BRB255229) | Will Use |
| 9/9/2021 | DX-1069 | | Email string starting with email from Rachael A. Shetka re [External] RE: Slope 18 Drainage Improvement Applications with attachments (ENB00507010 - ENB00507198) | Will Use |
| 9/16/2021 | DX-1070 | | Project Review - NRD Feedback Form (NRD Checklist V2-2018-11-02) for Project: Enbridge_MeanderBankRiprapProposal2_2021-08-10 - redline (BRB255234 - BRB255234) | Will Use |
| 9/16/2021 | DX-1071 | | Project Review - NRD Feedback Form (NRD Checklist V2-2018-11-02) for Project: Enbridge_MeanderBankRiprapProposal2_2021-08-10 - redline (BRB255344 - BRB255344) | Will Use |
| 9/20/2021 | DX-1072 | | Driver shortage especially tough on oil patch companies, tanker transporters, FreightWaves (ENB00430737 - ENB00430741) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| 9/22/2021 | DX-1073 | | Letter from Julie Kloss Molina to Naomi Tillison re: Enbridge Energy, Limited Partnership Geotechnical Borings for the Bad River Line 5 HDD Project with enclosures (ENB00302032 - ENB00302601) | Will Use |
| 9/23/2021 | DX-1074 | | Project Review - NRD Feedback Form (NRD Checklist V2-2018-11-02) for Project: Enbridge_MeanderBankRiprapProposal2_2021-08-10 (ENB00594278 - ENB00594281) | Will Use |
| 9/23/2021 | DX-1075 | | Project Review - NRD Feedback Form (NRD Checklist V2-2018-11-02) for Project: Enbridge_MeanderBankRiprapProposal2_2021-08-10 (BRB255228 - BRB255228) | Will Use |
| 9/24/2021 | DX-1076 | | Email from Naomi Tillison re: Updated Application for the Bad River Meander Rip Rap Project with attachment (ENB00594276 - ENB00594281) | Will Use |
| 9/24/2021 | DX-1077 | | Project Review - NRD Feedback Form, Enbridge Geoboring Proposal2_2021-09-24 (BARR0127063 - BARR0127065) | Will Use |
| 9/29/2021 | DX-1078 | | International Joint Rate Tariff, FERC No. 45.27.0, Issued September 29, 2021 (ENB00430750 - ENB00430757) | May Use |
| 9/29/2021 | DX-1079 | | Enrolled Senate Bill No. 82, Act No. 87, Public Acts of 2021 (Michigan) (ENB00664410 - ENB00664412) | May Use |
| 9/29/2021 | DX-1080 | | Public Notice -- Antidegradation Decision – Outstanding Tribal Resource Waters (OTRW), Enbridge Line 5 Riprap Proposal at the Bad River Meander (BRB255486 - BRB255486) | Will Use |
| 9/29/2021 | DX-1081 | | Email re: Comments on Enbridge Proposals at the Bad River Meander (BRB255473 - BRB255473) | Will Use |
| 9/30/2021 | DX-1082 | | Email from Rachael A. Shetka re: Meander Rip Rap Project Review Form Responses with attachment (ENB00497432 - ENB00497438) | Will Use |
| Oct. 2021 | DX-1083 | | Doremus, Jacqz and Johnston, Sweating the Energy Bill Extreme Weather, Poor Households, and the Energy Spending Gap (ENB00490076 - ENB00490130) | May Use |
| 10/5/2021 | DX-1084 | | LinkedIn Profile, Melis Arik | Will Use |
| 10/13/2021 | DX-1085 | | Email re: Stantech Meander Work (BRB255151 - BRB255151) | Will Use |
| 10/18/2021 | DX-1086 | | 2021 Enbridge Water Crossing Field Form, Bad River Meander Encroachment (1) (TETRATECH0013654 - TETRATECH0013685) | May Use |
| 10/18/2021 | DX-1087 | | 2021 Enbridge Water Crossing Field Form - Bad River Meander Encroachment (1), Ashland County, Wisconsin - Crossing Summary (ENB00612596 - ENB00612607) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 10/18/2021 | DX-1088 | | 2021 Enbridge Water Crossing Field Form - Bad River Meander Encroachment (2), Ashland County, Wisconsin - Crossing Summary (ENB00612608 - ENB00612617) | May Use |
| 10/18/2021 | DX-1089 | | Note from Ben Connors (BRB255147 - BRB255147) | Will Use |
| 10/18/2021 | DX-1090 | | 2021 Enbridge Water Crossing Field Form Sugarbush Creek (1), Ashland County, Wisconsin (ENB00436363 - ENB00436374) | Will Use |
| 10/19/2021 | DX-1091 | | 2021 Enbridge Water Crossing Field Form, Tributary to Denomie Creek (6), Ashland County, Wisconsin (ENB00436401 - ENB00436415) | May Use |
| 10/19/2021 | DX-1092 | | 2021 Enbridge Water Crossing Field Form Tributary to Denomie Creek (2), Ashland County, Wisconsin (ENB00436375 - ENB00436385) | Will Use |
| 10/19/2021 | DX-1093 | | 2021 Enbridge Water Crossing Field Form, Tributary to Denomie Creek (3), Ashland County, Wisconsin (ENB00436386 - ENB00436393) | Will Use |
| 10/19/2021 | DX-1094 | | 2021 Enbridge Water Crossing Field Form, Tributary to Denomie Creek (4), Ashland County, Wisconsin (ENB00436394 - ENB00436400) | Will Use |
| 10/19/2021 | DX-1095 | | 2021 Enbridge Water Crossing Field Form, Bad River, Ashland County, Wisconsin (ENB00612618 - ENB00612627) | Will Use |
| 10/19/2021 | DX-1096 | | Email re: notes (BRB255390 - BRB255390) | Will Use |
| 10/21/2021 | DX-1097 | | Restoration Site Evaluation Form (BARR0006508 - BARR0006516) | Will Use |
| 10/22/2021 | DX-1098 | | Bad River Tribal Council Special Meeting - CWA 401 Cert - Enbridge Bank Stabilization Rip Rap Proposal (BRB202286 - BRB202324) | Will Use |
| 10/25/2021 | DX-1099 | | Press Release, Industry Short 80,000 Drivers Today, May Be Short 160,000 by 2030, American Trucking Associations (ENB00430745 - ENB00430749) | May Use |
| 10/26/2021 | DX-1100 | | Letter from Bad River Band to Colonel Karl Jansen Re Clean Water Act Section 401 Certification Denial for Meander Line 5 HDD (Horizontal Directional Drilling) Project Proposal (BRB200589 - BRB200634) | Will Use |
| 10/29/2021 | DX-1101 | | Memorandum from Naomi Tillison with attachment (BRB255133 - BRB255133) | Will Use |
| 11/1/2021 | DX-1102 | | to April 2022 EIA Refinery Operable Utilization Rate (ENB00705869 - ENB00705870) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| Nov. 2021 | DX-1103 | | November 2021 UMLER Database (ENB00431035 - ENB00431035) | May Use |
| Nov. 2021 | DX-1104 | | Trinity Rail and The Greenbrier, Rail Energy Transportation Advisory Committee, STB RETAC Railcar Update - November 2021 | May Use |
| 11/3/2021 | DX-1105 | | Email from Naomi Tillison re: Updated Application for the Bad River Meander Overland Channel Armoring Proposal with attachments (BRB202491 - BRB202526) | Will Use |
| 11/3/2021 | DX-1106 | | Email from Naomi Tillison re: CWA 401 Certification - Enbridge Meander Overland Channel Armoring Proposal with attachments (BRB202491 - BRB202526) | Will Use |
| 11/3/2021 | DX-1107 | | Email re: Enbridge Meander Stabilization (Bank) Rip Rap - attachments (BRB255180 - BRB255182) | Will Use |
| 11/5/2021 | DX-1108 | | Brief of Amicus Curiae The Government of Canada in Partial Support of Plaintiffs (Enbridge Energy, Limited Partnership et al., v. Whitmer et al., 1:20-cv-01141 (W.D. Mich., Judge Janet T. Neff presiding)) | May Use |
| 11/7/2021 | DX-1109 | | Email from Naomi Tillison re: CWA 401 Certifications - Enbridge Meander Overland Channel TRM with attachments (BRB200635 - BRB200672) | Will Use |
| 11/7/2021 | DX-1110 | | Email from Naomi Tillison re: CWA 401 Certifications - Enbridge Meander Timber Revetment Proposal with attachments (BRB200673 - BRB2006711) | Will Use |
| 11/7/2021 | DX-1111 | | Email from Naomi Tillison re: CWA 401 Certification - Enbridge Meander Overland Channel TRM with attachments (BRB200635 - BRB200672) | Will Use |
| 11/7/2021 | DX-1112 | | Email from Naomi Tillison re: CWA 401 Certification - Enbridge Meander Timber Revetment Proposal with attachments (BRB200673 - BRB200711) | Will Use |
| 11/10/2021 | DX-1113 | | Email re: Enbridge Application for Rip Rap at Bad River (BRB255159 - BRB255177) | Will Use |
| 11/30/2021 | DX-1114 | | Come By Chance refinery sold, will become biofuel operation by mid-2022, CBC News (ENB00705863 - ENB00705868) | May Use |
| Dec. 2021 | DX-1115 | | December 2021, U.S. Receipts by Rail from Midwest (PADD 2) of Crude Oil (Thousand Barrels) (ENB00431033 - ENB00431034) | May Use |
| 12/1/2021 | DX-1116 | | FERC ICA Oil Tariff 43.41.0 (ENB00429271 - ENB0042977) | Will Use |
| 12/3/2021 | DX-1117 | | E. Alini, High furnace oil, propane prices could leave some Canadians scrambling this winter, Global News (ENB00489981 - ENB00489984) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| 12/7/2021 | DX-1118 | | Memorandum from W. Jaquith to William J. Rennicke (ENB00432031 - ENB00432031) | May Use |
| 12/7/2021 | DX-1119 | | Email re: Re: Enbridge Meander Stabilization (Bank) Rip Rap - attachments (BRB255157 - BRB255158) | Will Use |
| 12/10/2021 | DX-1120 | | Email from Naomi Tillison re: CWA 401 Certifications - Enbridge Meander Bank Riprap Proposal with attachments (BRB202399 - BRB202444) | Will Use |
| 12/10/2021 | DX-1121 | | Email from Naomi Tillison re: CWA 401 Certification - Enbridge Meander Bank Riprap Proposal with attachments (BRB202399 - BRB202444) | Will Use |
| 12/10/2021 | DX-1122 | | Fish Creek Services Agreement - Amendment 5 (BRB209707) | Will Use |
| 12/22/2021 | DX-1123 | | Email from Julie Kloss re: Slope 18 Applications with attachment (ENB00490505 - ENB00490713) | Will Use |
| 12/22/2021 | DX-1124 | | Letter from Julie Kloss Molina re: Enbridge Eastern Channel Improvement Project (ENB00490506 - ENB00490713) | Will Use |
| 12/23/2021 | DX-1125 | | PHMSA Press Release - New Rule Strengthens Pipeline Standards for Great Lakes, Coastal Waters | May Use |
| 12/27/2021 | DX-1126 | | 86 FR 73186, Dec. 27, 2021, Amendment (ENB00425114 - ENB00425127) | May Use |
| 1/1/2022 | DX-1127 | | Explorer Pipeline Company FERC Tariff 100.97 (ENB00640534 - ENB00640563) | May Use |
| 1/1/2022 | DX-1128 | | Email with D. Nahass (President of Railroad Financial Corp.) (ENB00430733 - ENB00430733) | May Use |
| Jan. 2022 | DX-1129 | | January 2022 ILI History on Bad River Band Reservation (ENB00424921 - ENB00424921) | May Use |
| Jan. 2022 | DX-1130 | | Geohazard Inspection History on Bad River Band Reservation (exported January 2022) (ENB00425054 - ENB00425054) | May Use |
| 1/1/2022 | DX-1131 | | Figure 23 - Aerial Image of Meanders along the Bad River vicinity of Line 5 (p. 39 of the WWE Engineering Evaluation of the Bad River Meander Adjacent to Enbridge Line 5 and Related Water Resources Issues | Will Use |
| 1/1/2022 | DX-1132 | | Picture Of The Meander At The River (from WWE Engineering Evaluation) | Will Use |
| 1/5/2022 | DX-1133 | | Memo re D. Nahass Interview (President of Railroad Financial Corp.) (ENB00430734 - ENB00430735) | May Use |
| 1/10/2022 | DX-1134 | | Space Heater Sparked Fire in the Bronx, CNN (ENB00490067 - ENB00490075) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| 1/13/2022 | DX-1135 | | St Louis Federal Reserve Econ Data WPU01, Price Index by Commodity for Construction: New Nonresidential Building Construction, Updated January 13, 2022 (ENB00430972 - ENB00430972) | May Use |
| 1/13/2022 | DX-1136 | | eDig History on Bad River Band Reservation (exported January 13, 2022) (ENB00436008 - ENB00436008) | May Use |
| 1/25/2022 | DX-1137 | | Memorandum from W. Harsh (ENB00432030 - ENB00432030) | May Use |
| 1/25/2022 | DX-1138 | | Telephone Interview with Chris Gardner of Enbridge Project Development Regarding Project to Install EFRDs in Bad River Reservation (ENB00435308 - ENB00435308) | May Use |
| 1/27/2022 | DX-1139 | | Email from Jane Steadman re: Bad River: Data, Facts with attachments (BRB214308 - BRB214504) | May Use |
| 1/27/2022 | DX-1140 | | Ironville Terminal - Midwest Terminals Website, last accessed January 27, 2022 (ENB00430758 - ENB00430760) | May Use |
| 1/31/2022 | DX-1141 | | Expert Report of Laura Olive | Will Use |
| 1/31/2022 | DX-1142 | | Expert Report of Ed Steigerwaldt (x 12) | Will Use |
| 1/31/2022 | DX-1143 | | Expert Report of Dagmar Etkin | Will Use |
| 1/31/2022 | DX-1144 | | Expert Report of DeWitt Burdeaux | Will Use |
| 1/31/2022 | DX-1145 | | Expert Report of Hamish Weatherly | Will Use |
| 1/31/2022 | DX-1146 | | Expert Report of David Koltz | Will Use |
| 1/31/2022 | DX-1147 | | Expert Report of Scott Storlid | Will Use |
| 1/31/2022 | DX-1148 | | Expert Report of Pete Barlow | Will Use |
| 1/31/2022 | DX-1149 | | Expert Report of Neil Earnest | Will Use |
| 1/31/2022 | DX-1150 | | Expert Report of Corbett Grainger | Will Use |
| 1/31/2022 | DX-1151 | | Expert Report of William Rennicke | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/3/2022 | DX-1152 | | Michael Isham (Exec. Minister of GLIFWC) - audio | May Use |
| 2/3/2022 | DX-1153 | | Public Hearing On Draft Env. Impact Statement for Enbridge's Proposed Line 5 Relocation Project - audio | May Use |
| 2/3/2022 | DX-1154 | | Tillison Clip - audio | May Use |
| 2/3/2022 | DX-1155 | | Wiggins Clip - audio | May Use |
| 2/4/2022 | DX-1156 | | Email from Naomi Tillison Re: Slope 18 Applications (ENB00704622 - ENB00704623) | Will Use |
| 2/4/2022 | DX-1157 | | Administrative Order on Consent (ENB00708522 - ENB00708540) | Will Use |
| 2/4/2022 | DX-1158 | | Email string starting with email from Naomi Tillison re: [External] Re: Slope 18 Applications | Will Use |
| 2/11/2022 | DX-1159 | | Bad River's Response to Enbridge's Motion to Compel Production of Documents Relating to the Band's Review of Enbridge Project Proposals | May Use |
| 2/11/2022 | DX-1160 | | Declaration of Attorney Philip Tinker ISO Plaintiffs' Memorandum in Opposition to Enbridge's Motion to Compel Production of Documents Relating to the Band's Review of Enbridge Project Proposals | May Use |
| 2/14/2022 | DX-1161 | | Plaintiff's Proposed Findings of Fact ISO its Motion for Partial SJ and for SJ on Defendants' Counterclaims | May Use |
| 2/14/2022 | DX-1162 | | Plaintiff's Memorandum of Law ISO its Motion for Partial SJ and for SJ on Defendants' Counterclaims | May Use |
| 2/16/2022 | DX-1163 | | Letter from Sonya Savage to Wisconsin Department of Natural Resources (ENB00613006 - ENB00613008) | May Use |
| 2/18/2022 | DX-1164 | | Bad River Meander Migration Study Milepost #1165 (ENB00490714 - ENB00490731) | May Use |
| 2/25/2022 | DX-1165 | | Bad River's Responses to Def's First Set of Requests for Admission | May Use |
| 2/25/2022 | DX-1166 | | Bad River and Director Naomi Tillison's Responses to Def's Eighth Set of ROGs | May Use |
| 2/25/2022 | DX-1167 | | Bad River and Director Naomi Tillison's Responses to Def's Ninth Set of ROGs | May Use |
| 3/1/2022 | DX-1168 | | Enbridge CER 496 (ENB00640462 - ENB00640474) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| Mar. 2022 | DX-1169 | | EIA Short Term Energy Outlook March 2022 (ENB00665450 - ENB00665504) | May Use |
| 3/8/2022 | DX-1170 | | Declaration of Attorney Erick Arnold ISO Plaintiff's Memorandum in Opposition to Enbridge's Motion to Compel Production of Documents and Communications Regarding Substantially Similar Projects | May Use |
| 3/8/2022 | DX-1171 | | Enbridge 26(a) Initial Disclosures - Updated Supplemental March 8 2022(54663029.1) | May Use |
| 3/15/2022 | DX-1172 | | Mike Wiggins' FB post "Bad River: Please get out of our drinking water." | May Use |
| 3/15/2022 | DX-1173 | | Bad River Meander Migration Study, Milepost #1165 (ENB00612987 - ENB00613004) | Will Use |
| 3/16/2022 | DX-1174 | | Midwest Region Field Emergency Response Plan (ENB00612643 - ENB00612986) | Will Use |
| 3/17/2022 | DX-1175 | | Memo from Bill Harsh re: Interview with Ross R. Bayus (ENB00665171 - ENB00665172) | May Use |
| 3/18/2022 | DX-1176 | | Mike Wiggins' FB post "Translation: Enbridge will destroy your wild rice fields." | May Use |
| 3/21/2022 | DX-1177 | | Energy Fact Sheet Why does Russian oil and gas matter – Analysis - IEA (ENB00705871 - ENB00705872) | May Use |
| 3/22/2022 | DX-1178 | | Letter from David Usher (Consul General (a.i.) of Canada to Illinois, Missouri, and Wisconsin (ENB00640593 - ENB00640596) | May Use |
| 3/22/2022 | DX-1179 | | Comments from Canadian Consulate (ENB00640593 - ENB00640599) | May Use |
| 3/22/2022 | DX-1180 | | Letter from Mike Wiggins, Jr. to Bill Sande (ACoE) re: Comments on the Section 404 and Section 10 Permit Application for the Enbridge Line 5 Pipeline Segment Relocation Project, Army Corps of Engineers, St. Paul District, file No. MVP-2020-00260-WMS | Will Use |
| 3/24/2022 | DX-1181 | | Email string starting with email from Ross R. Bayus re: Quick Question (ENB00665039) | May Use |
| 3/28/2022 | DX-1182 | | Email string starting with email from Ken Nicholson re: Cost of crude transfer terminal (ENB00665190) | May Use |
| 3/29/2022 | DX-1183 | | Email string starting with email from Julie Kloss re: FW: Meander Regression (ENB00654758 - ENB00654759) | Will Use |
| 3/31/2022 | DX-1184 | | Memorandum of Finding of a Severe Energy Supply Interruption, Presidential Actions (ENB00665188 - ENB00665189) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 3/31/2022 | DX-1185 | | Email from Venable to Dagmar Etkin, Re excerpts from RPS Modeling Report (ENB00665029 - ENB00665038) | May Use |
| Apr. 2022 | DX-1186 | | Walker, et al., Flood-Frequency Characteristics of Wisconsin Streams, April 2020 (ENB00425393 - ENB00425436) | May Use |
| 4/1/2022 | DX-1187 | | U.S. Bureau of Economic Analysis, Total Gross Domestic Product for Toledo, OH (ENB00664398) | May Use |
| 4/1/2022 | DX-1188 | | U.S. Bureau of Economic Analysis, Gross Domestic Product: All Industries in Warren County, PA (ENB00664396) | May Use |
| 4/1/2022 | DX-1189 | | U.S. Bureau of Economic Analysis, Total Gross Domestic Product for Detroit-Warren-Dearborn, MI (ENB00664397) | May Use |
| 4/4/2022 | DX-1190 | | Email from Julie Kloss Re: EI Report: Slope 18- Thursday March 31, 2022 (ENB00663604 - ENB00663613) | Will Use |
| 4/6/2022 | DX-1191 | | U.S. Wants More Oil from Canada but not a New Pipeline to Bring It (Timothy Puko, WSJ) (ENB00665207 - ENB00665213) | May Use |
| 4/7/2022 | DX-1192 | | Surface Transportation Board, Notice of Public Hearing, Ex Parte 770 (ENB00705976 - ENB00705979) | May Use |
| 4/8/2022 | DX-1193 | | Expert Rebuttal Report of Scott Storlid | Will Use |
| 4/8/2022 | DX-1194 | | Expert Rebuttal Report of Hamish Weatherly | Will Use |
| 4/8/2022 | DX-1195 | | Expert Rebuttal Report of David Koltz and Tom MacDonald | Will Use |
| 4/8/2022 | DX-1196 | | Expert Rebuttal Report of Pete Barlow | Will Use |
| 4/8/2022 | DX-1197 | | Expert Rebuttal Report of Dagmar Etkin | Will Use |
| 4/8/2022 | DX-1198 | | Expert Rebuttal Report of Matt Horn | Will Use |
| 4/8/2022 | DX-1199 | | Expert Rebuttal Report of Neil Earnest | Will Use |
| 4/8/2022 | DX-1200 | | Expert Rebuttal Report of Corbett Grainger | Will Use |
| 4/8/2022 | DX-1201 | | Expert Rebuttal Report of William Rennicke | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | **No.** | **Witness** | | |
| 4/8/2022 | DX-1202 | | Expert Rebuttal Report of DeWitt Burdeaux | Will Use |
| 4/11/2022 | DX-1203 | | Mike Wiggins' FB post "Deep Blue under Earth . . . ." | May Use |
| 4/14/2022 | DX-1204 | | CF Industries Press Release - CF Industries: Union Pacific Curtails Fertilizer Shipments, Delaying Deliveries and Preventing New Rail Orders from Being Taken (ENB00706023 - ENB00706025) | May Use |
| 4/17/2022 | DX-1205 | | David Joe Bates' FB post video | May Use |
| 4/17/2022 | DX-1206 | | Screenshot (Line 5 markers and cameras) from David Joe Bates' FB post "Checked out Line 5 @ the Meander yesterday 4/17/22 | May Use |
| 4/17/2022 | DX-1207 | | Screenshot (BR Meander) from David Joe Bates' FB post "Checked out Line 5 @ the Meander yesterday 4/17/22 | May Use |
| 4/17/2022 | DX-1208 | | Facebook Post by David Joe Bates 4-17-2022 | Will Use |
| 4/21/2022 | DX-1209 | | Drone photo (ENB00704785) | Will Use |
| 4/21/2022 | DX-1210 | | Drone Video of whole meander area (ENB00704861) | Will Use |
| 4/21/2022 | DX-1211 | | Drone Photo (ENB00704886) | Will Use |
| 4/22/2022 | DX-1212 | | Surface Transportation Board, Decision, Ex Parte 762 (ENB00705988 - ENB00706004) | May Use |
| 4/27/2022 | DX-1213 | | Comments of Occidental Chemical Corporation, STB Docket No. EP 770 (ENB00706040 - ENB00706046) | May Use |
| 4/27/2022 | DX-1214 | | Email string starting with email from Edith Leoso re: Enbridge HDD WPPO denial justification  (BRB239408 - BRB239410) | Will Use |
| May. 2022 | DX-1215 | | Antidegradation Demonstration for Exceptional Resource Waters (Tier 2 Waters) and for Outstanding Resource Waters (Tier 2.5 Waters) (ENB00706294 - ENB00706308) | Will Use |
| May. 2022 | DX-1216 | | Antidegradation Demonstration for Outstanding Tribe Resource Waters (Tier 3 Waters) (ENB00706309 - ENB00706320) | Will Use |
| 5/4/2022 | DX-1217 | | Argus LPG World, Volume XXVII, page 9, Northwest Europe, Imports of US LPG surge to plug local shortall (ENB00705877 - ENB00705877) | May Use |

| Date | Identification No. | Witness | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| 5/4/2022 | DX-1218 | | Transcript: Public Hearing on Draft Env. Impact Statement for Enbridge's Proposed Line 5 Relocation Project | Will Use |
| 5/6/2022 | DX-1219 | | Surface Transportation Board, Decision, Ex Parte 770 (Sub-No. 1) (ENB00705980 - ENB00705987) | May Use |
| 5/6/2022 | DX-1220 | | Email from Julie Kloss Re:  Project Review PIN 2022-10 - Attachment Associated with Response with attachment (ENB00704633 - ENB00704638) | Will Use |
| 5/19/2022 | DX-1221 | | Bird's eye view of meander drone photo (ENB00705250) | Will Use |
| 5/19/2022 | DX-1222 | | Bird's eye view of meander drone photo (ENB00705252) | Will Use |
| 5/19/2022 | DX-1223 | | Bird's eye view of meander drone photo (ENB00705253) | Will Use |
| 5/19/2022 | DX-1224 | | Bird's eye view of meander drone photo (ENB00705254) | Will Use |
| 5/26/2022 | DX-1225 | | Plaintiff's Reply Brief ISO its Motion for Partial SJ and for SJ on Defendant's Counterclaim | May Use |
| 5/26/2022 | DX-1226 | | Plaintiff's Replies to Defendant's Responses to Plaintiff's Proposed Findings of Fact and its Responses to Defendant's Proposed Findings of Facts | May Use |
| 5/26/2022 | DX-1227 | | Drone Photo (ENB00705327) | Will Use |
| 5/27/2022 | DX-1228 | | Letter from Julie Kloss Molina to Tillison (ENB00704686 - ENB00704691) | Will Use |
| 5/27/2022 | DX-1229 | | Letter from Julie Kloss Molina to Naomi Tillison Re: Updated, Revised, Bad River Meander Rip Rap Stabilization Project; Reissued Offer for On-Reservation Emergency Flow Restriction Devices (EFRDs); Request for Right of Way (ROW) Maintenance (Vegetation Management); and Request for Input for Additional Monitoring at the Meander (ENB00706748 - ENB00706753) | Will Use |
| 5/27/2022 | DX-1230 | | USACOE Application for the Department of The Army Permit for Bad River Meander Rip Rap Stabilization Project (ENB00706336 - ENB00706338) | Will Use |
| 5/27/2022 | DX-1231 | | Email from Julie Kloss Re: Enbridge's Updated, Revised Bad River Meander Rip Rap Stabilization Project with Attachment (ENB00704685 - ENB00704691) | Will Use |
| 5/27/2022 | DX-1232 | | Clean Water Act Section 401 Certification Request  (ENB00706728 - ENB00706739) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| 5/27/2022 | DX-1233 | | Line 5 INO (WI) Station Milepost #1165 Bad River Bank Stabilization Civil Re-Issued for Permitting- May 27, 2022 (ENB00706740 - ENB00706747) | Will Use |
| 6/1/2022 | DX-1234 | | June 2022 EIA Short Term Energy Outlook (ENB00705890 - ENB00705943) | May Use |
| 6/3/2022 | DX-1235 | | EU Commission Press Release, Russia's war on Ukraine: EU adopts sixth package of sanctions against Russia (ENB00705884 - ENB00705886) | May Use |
| 6/4/2022 | DX-1236 | | Email from Julie Kloss re: Slope 18 and NWHI Site with attachments (ENB00274576 - ENB00274584) | Will Use |
| 6/8/2022 | DX-1237 | | Email string starting with email from Naomi Tillison re: Access Permit: Tetra Tech - Geotechnical hazards survey - Bad River Reservation with attachments (BRB254910 - BRB254912) | Will Use |
| 6/10/2022 | DX-1238 | | Declaration of Jonathan E. Jones ISO the Plaintiff's Opposition to Enbridge's Motion for Partial SJ | May Use |
| 6/10/2022 | DX-1239 | | Declaration of Ian B. Paton ISO the Plaintiff's Opposition to Enbridge's Motion for Partial SJ | May Use |
| 6/10/2022 | DX-1240 | | Declaration of Edwin E. Herricks ISO the Plaintiff's Opposition to Enbridge's Motion for Partial SJ | May Use |
| 6/10/2022 | DX-1241 | | Plaintiff's Response Brief in Opposition to Defendant's Motion for Partial SJ | May Use |
| 6/10/2022 | DX-1242 | | Plaintiff's Proposed Findings of Fact in Opposition to Defendant's Motion for Partial SJ | May Use |
| 6/10/2022 | DX-1243 | | Plaintiff's Response to Enbridge's Proposed Findings of Fact in Opposition to Enbridge's Motion for Partial SJ | May Use |
| 6/13/2022 | DX-1244 | | Surface Transportation Board, Decision, Ex Parte 770 (Sub-No. 1) - Urgent Issues in Freight Rail Service--Railroad Reporting  (available at https://www.stb.gov/proceedings-actions/search-stb-records/) | May Use |
| 6/14/2022 | DX-1245 | | Letter to President Biden from American Petroleum Institute (ENB00705873 - ENB00705875) | May Use |
| 6/14/2022 | DX-1246 | | Letter to President Biden from Shell USA, Inc. (ENB00705887 - ENB00705889) | May Use |
| 6/15/2022 | DX-1247 | | Letter to President Biden from American Fuel & Petrochemical Manufacturers and American Petroleum institute (ENB00705857 - ENB00705859) | May Use |
| 6/15/2022 | DX-1248 | | Biden tells oil refiners - Produce more gas, AP News Article (ENB00705860 - ENB00705862) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| 6/15/2022 | DX-1249 | | Biden blasts oil refiners for record profits, Reuters (ENB00705881 - ENB00705883) | May Use |
| 6/16/2022 | DX-1250 | | US Energy Secretary to meet with refining executives over soaring pump prices, Reuters (ENB00705952 - ENB00705954) | May Use |
| 6/17/2022 | DX-1251 | | Enbridge Second Revised 26(a) Initial Disclosures | May Use |
| 6/17/2022 | DX-1252 | | Surface Transportation Board, Decision, FD 36609 | May Use |
| 6/17/2022 | DX-1253 | | Email String Beginning with Email from Julie Kloss Re: Project Review PIN 2022-10 - Attachment Associated with Response with Attachments (ENB00706207 - ENB00706217) | Will Use |
| 6/21/2022 | DX-1254 | | Argus LPG World, Volume XXVIII, 12, page 1, Russia LPG avoids EU sanctions but snags mount, US deliveries surge (ENB00705876 - ENB00705876) | May Use |
| 6/21/2022 | DX-1255 | | Monthly Railroad Fuel Price Indexes, Prices Through May 2022, Association of American Railroads (ENB00706037 - ENB00706039) | May Use |
| 6/21/2022 | DX-1256 | | Letter from Zakk Zander to Katie Wolf Re: Permit WWPO-2019-012E (BRB252169 - BRB252172) | Will Use |
| 6/22/2022 | DX-1257 | | Restoration Site Evaluation Form (ENB00706852 - ENB00706861) | Will Use |
| 6/23/2022 | DX-1258 | | Readout of Energy Secretary Granholms Meeting with Domestic Refiners, Department of Energy (ENB00705878 - ENB00705880) | May Use |
| 6/23/2022 | DX-1259 | | Limited Embargo of Certain Shipments Destined for California, BNSF Railway (ENB00706026 - ENB00706031) | May Use |
| 6/29/2022 | DX-1260 | | Survey Form (ENB00706862 - ENB00706870) | Will Use |
| 6/30/2022 | DX-1261 | | Meander Bank Drone Photo 6/30/2022 (ENB00707043) | Will Use |
| 6/30/2022 | DX-1262 | | North Meander Bank Photo 6/30/2022 (ENB00707053) | Will Use |
| 6/30/2022 | DX-1263 | | Meander Bank Drone Photo 6/30/2022 (ENB00707055) | Will Use |
| 6/30/2022 | DX-1264 | | South Meander Bank Drone Photo 6/30/2022 (ENB00707060) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| 6/30/2022 | DX-1265 | | Overhead drone image 6/30/2022 (ENB00707084) | Will Use |
| 6/30/2022 | DX-1266 | | Overhead drone image 6/30/2022 (ENB00707090) | Will Use |
| 7/1/2022 | DX-1267 | | Band Second Amended Initial Disclosures | May Use |
| 7/1/2022 | DX-1268 | | Bad River and Director Naomi Tillison's Responses to Def's Tenth Set of ROGs | May Use |
| 7/1/2022 | DX-1269 | | Surface Transportation Board, Decision, Docket No. FD 36609 (ENB00705955 - ENB00705958) | May Use |
| 7/8/2022 | DX-1270 | | Handwritten Notes (BRB250960 ) | Will Use |
| 7/11/2022 | DX-1271 | | Email String Beginning with Email from David Feinberg Re: [External] MNRD Preliminary Project Review Form for Infrastructure - 2022-28 with attachment (ENB00707183-ENB00707190) | Will Use |
| 7/11/2022 | DX-1272 | | Enbridge Meander Bank Riprap Proposal #3 - Tier 1 Review Comments Regarding Application Completeness and Accuracy (BRB251277 - BRB251281) | Will Use |
| 7/14/2022 | DX-1273 | | Drone Video of cameras (ENB00707301) | May Use |
| 7/14/2022 | DX-1274 | | Drone Photo (ENB00707087) | Will Use |
| 7/28/2022 | DX-1275 | | Email from Naomi Tillison Re: Project Review PIN 2022-10 - Attachment Associated with Response (ENB00708338 - ENB00708339) | Will Use |
| 8/1/2022 | DX-1276 | | Potato River Road- Site #1 Flood Damage Repairs Project Review Form (BRB252048 - BRB252062) | Will Use |
| 8/10/2022 | DX-1277 | | Photograph - TC Meander | Will Use |
| 8/22/2022 | DX-1278 | | BRB 3rd Amended Initial Disclosures | May Use |
| 8/25/2022 | DX-1279 | | Email from Julie Kloss Re: Enbridge's Updated, Revised Bad River Meander Rip Rap Stabilization Project (ENB00708070 - ENB00708072) | Will Use |
| 8/29/2022 | DX-1280 | | Statement by Minister Joly on Line 5 transit pipeline - Canada | May Use |
| 8/30/2022 | DX-1281 | | EIA average fuel price data for Petroleum & Other Liquids | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 8/30/2022 | DX-1282 | | Email from Julie Kloss Re: Enbridge's Updated, Revised Bad River Meander Rip Rap Stabilization Project (ENB00708313-ENB00708316) | Will Use |
| 8/30/2022 | DX-1283 | | Email String Beginning with Email from Naomi Tillison Re:  Enbridge's Updated, Revised Bad River Meander Rip Rap Stabilization Project with attachment (ENB00708317 - ENB00708321) | Will Use |
| 8/31/2022 | DX-1284 | | 2018 U.S. Median Household Income Was $63,179 in 2018, Not Significantly Different From 2017 - Survey Redesigns Make Comparisons to Years Before 2017 Difficult (Jonathan Rothbaum and Ashley Edwards, www.cesus.gov) | May Use |
| 9/1/2022 | DX-1285 | | MP1170 Slope 18 Restoration Site Evaluation Report | May Use |
| 9/6/2022 | DX-1286 | | Steeper Winter Heating Bills Loom, With Less Federal Aid (Isabella Simonetti, The New York Times) | May Use |
| 9/6/2022 | DX-1287 | | Bad River Meander Measurements | Will Use |
| 9/6/2022 | DX-1288 | | Barr Graphic of Measurements (Figure X), received 9/6/2022 | Will Use |
| 9/7/2022 | DX-1289 | | Enbridge 26(a) Initial Disclosures - Updated September 7, 2022 | May Use |
| 9/7/2022 | DX-1290 | | Barr ShapeFiles, received 9/6/2022 | Will Use |
| 9/8/2022 | DX-1291 | | Letter from Eric Swenson to Michael Wiggins, Jr. | Will Use |
| 9/8/2022 | DX-1292 | | Letter from Eric Swenson to Chairman Wiggins  (ENB00708605-ENB00708606) | Will Use |
| 9/9/2022 | DX-1293 | | Enbridge 26(a) Initial Disclosures - Updated September 9, 2022 | May Use |
| 9/10/2022 | DX-1294 | | Restoration Site Evaluation Form (ENB00708541 - ENB00708549) | Will Use |
| 9/16/2022 | DX-1295 | | Email string starting with email from Julie Kloss re: FW: Access Permit: L5 Meander camera installation (ENB00708598-ENB00708601) | Will Use |
| 9/18/2022 | DX-1296 | | Enbridge Slope 18 Restoration Site Evaluation Form (ENB00708570-ENB00708579) | Will Use |
| 9/20/2022 | DX-1297 | | Photograph  (ENB00708584) | Will Use |
| 9/20/2022 | DX-1298 | | Photograph (ENB00708585) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 9/20/2022 | DX-1299 | | Photograph (ENB00708586) | Will Use |
| 9/20/2022 | DX-1300 | | Photograph (ENB00708587) | Will Use |
| 9/20/2022 | DX-1301 | | Photograph (ENB00708588) | Will Use |
| 9/20/2022 | DX-1302 | | Photograph (ENB00708592) | Will Use |
| 9/20/2022 | DX-1303 | | Photograph (ENB00708593) | Will Use |
| 9/20/2022 | DX-1304 | | Photograph (ENB00708594) | Will Use |
| 9/20/2022 | DX-1305 | | Photograph (ENB00708595) | Will Use |
| 9/20/2022 | DX-1306 | | Photograph (ENB00708596) | Will Use |
| 9/20/2022 | DX-1307 | | Photograph (ENB00708597) | Will Use |
| 9/21/2022 | DX-1308 | | Email from Julie Kloss Re: Enbridge Line 5 Proposed Pipeline Brushing and Markers (ENB00708603-ENB00708604) | Will Use |
| 9/21/2022 | DX-1309 | | Email from Julie Kloss Re: EI Report Slope 18 - Saturday September 10 2022 with attachment (ENB00708607-ENB00708613) | Will Use |
| 9/21/2022 | DX-1310 | | Email from Julie Kloss Re: Revised Bad River Meander Rip Rap Stabilization Project of September 2022 with attachments (ENB00708614- ENB00708651) | Will Use |
| Oct. 2022 | DX-1311 | | Barr Engineering Wetland Delineation Report  (ENB00706569 - ENB00706709) | Will Use |
| 11/5/2022 | DX-1312 | | Enbridge Application for ROW on Tract No. 430 3H322  (BRB135322 - BRB135339) | Will Use |
| 11/5/2022 | DX-1313 | | Enbridge Application for ROW on Tract No. 430 R49   (BRB137547 - BRB137560) | Will Use |
| 11/5/2022 | DX-1314 | | Enbridge Application for ROW on Tract No. 430 E266 (BRB137561 - BRB137574) | Will Use |
| 11/5/2022 | DX-1315 | | Enbridge Application for ROW on Tract No. 430 3H308 (BRB137575 - BRB137587) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 11/5/2022 | DX-1316 | | Enbridge Application for ROW on Tract No. 430 3B23  (BRB137588 - BRB137600) | Will Use |
| 11/5/2022 | DX-1317 | | Enbridge Application for ROW on Tract No. 430 3H46  (BRB137601- BRB137613) | Will Use |
| 11/5/2022 | DX-1318 | | Enbridge Application for ROW on Tract No. 430 3H318  (BRB137614 - BRB137627) | Will Use |
| 11/5/2022 | DX-1319 | | Enbridge Application for ROW on Tract No. 430 E33  (BRB137628 - BRB137640) | Will Use |
| 11/5/2022 | DX-1320 | | Enbridge Application for ROW on Tract No. 430 R146  (BRB137641 - BRB137653) | Will Use |
| 11/5/2022 | DX-1321 | | Enbridge Application for ROW on Tract No. 430 R154 (BRB137654 - BRB137666) | Will Use |
| 11/5/2022 | DX-1322 | | Enbridge Application for ROW on Tract No. 430 E532 (BRB137667 - BRB137679) | Will Use |
| 11/5/2022 | DX-1323 | | Enbridge Application for ROW on Tract No. 430 S13  (BRB137680 - BRB137692) | Will Use |
| 8/22/2019 | DX-1324 | | Letter from Guy Jarvis to Mike Wiggins  (BRB000290 - BRB000291) | May Use |
| 1/1/1991 - 1/1/2021 | DX-1325 | | EIA Table 13 - Refineries Permanently Shutdown between January 1, 1991 and January 1, 2021 (ENB00705948 - ENB00705951) | May Use |
| 1/1/1992 - 1/1/2022 | DX-1326 | | EIA Table 13 - Refineries Permanently Shutdown between January 1, 1992 and January 1, 2022 (ENB00705944 - ENB00705947) | May Use |
| 12/03/03 | DX-1327 | | Deed ID  430 8531 (BRB098226 - BRB098231) | Will Use |
| Dec. 2021 | DX-1328 | | Response to Comments - Draft - Mashkii Ziibii (Bad River) Meander: Enbridge Line 5 Bank Rip Rap Proposal - Antidegradation Decision and Clean Water Act Section 401 Certification Decisions (BRB255158 - BRB255158) | Will Use |
| 1983-2019 | DX-1329 | | 1983 to 2019 EIA Prime Supplier Sales of Propane (Consumer Grade).xls (ENB00436958 - ENB00436958) | May Use |
| 1993-2019 | DX-1330 | | 1993 to 2019 EIA PADD2 OK, KS, MO Gas Plant Liquids Production.xls (ENB00436957 - ENB00436957) | May Use |
| 2004-2013 | DX-1331 | | Mercury Concentrations in Fish Tissue, Bad River Watershed, Wisconsin, 2004-2013, https://www.sciencebase.gov/catalog/item/5d4448fae4b01d82ce8dba05 | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2006-2015 | DX-1332 | | Mercury Concentrations in Bed Sediment, Bad River Watershed, Wisconsin, 2006-2015, https://www.sciencebase.gov/catalog/item/5d08f4c0e4b0e3d3115db9ff | May Use |
| 2006-2016 | DX-1333 | | Mercury Concentrations in Surface Waters, Bad River Watershed, Wisconsin, 2006-2016, https://www.sciencebase.gov/catalog/item/5d028aa0e4b05cc71caf1051 | May Use |
| 2010 - 2015 | DX-1334 | | Enbridge Line 5 data NGL Actual INJ & DEL data (ENB00490501 - ENB00490501) | May Use |
| 2012-2013 | DX-1335 | | Mercury Concentrations in Green Frog Tissue, Bad River Watershed, Wisconsin, 2012-2013, https://www.sciencebase.gov/catalog/item/5d5be9c5e4b01d82ce8fbdd7 | May Use |
| 2012-2018 | DX-1336 | | Mercury Concentrations in Literfall, Bad River Watershed, Wisconsin, 2012-2018, https://www.sciencebase.gov/catalog/item/5d63f03be4b01d82ce986c7d | May Use |
| 2014 - 2018 | DX-1337 | | 2014 to 2018 Statistics Canada Table 25-10-0026-01 CANSIM -128-0012 Supply and demand of natural gas liquids, annual (ENB00440472 - ENB00440480) | May Use |
| 2014 - 2019 | DX-1338 | | EIA Indiana, Illinois and Kentucky Refinery Utilization and Capacity (ENB00438475 - ENB00438475) | May Use |
| 2014-2016 | DX-1339 | | Mercury Concentrations in Bald Eagle Feathers, Bad River Watershed, Wisconsin, 2014-2016, https://www.sciencebase.gov/catalog/file/get/5d5ff461e4b01d82ce9853b7?f=__disk__1c%2F3e%2F75%2F1c3e7561e4 7101fa5fe45876777cb99aec540989&transform=1&allowOpen=true | May Use |
| 2014-2019 | DX-1340 | | 2014 to 2019 EIA East Coast (PADD 1) Normal Butane Exports (ENB00436945 - ENB00436947) | May Use |
| 2014-2019 | DX-1341 | | 2014 to 2019 EIA East Coast (PADD 1) Propane Exports (ENB00436948 - ENB00436950) | May Use |
| 2014-2019 | DX-1342 | | 2014 to 2019 EIA From PADD 2 to PADD 3 Movements by Pipeline (ENB00436951 - ENB00436952) | May Use |
| 2014-2019 | DX-1343 | | 2014 to 2019 EIA From PADD 4 to PADD 2 Movements by Pipeline for Natural Gas Liquids (ENB00436953 - ENB00436953) | May Use |
| 2014-2019 | DX-1344 | | 2014 to 2019 EIA PADD 1 Natural Gas Plant Field Production (ENB00436954 - ENB00436954) | May Use |
| 2015 | DX-1345 | | Superior Region AFE & SCN Unbudgeted Proposal Template (ENB00003074) | May Use |
| 2015/2016 | DX-1346 | | Chronology of Contacts with Bad River Reservation Staff Regarding Enbridge Maintenance Dig Permitting (ENB00677599 - ENB00677600) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| 2015-2019 | DX-1347 | | 2015 to 2019 Royal Dutch Shell PLC Investor's Handbook - Downstream Refineries in Operation (ENB00436944 - ENB00436944) | May Use |
| 2016 - 03/2020 | DX-1348 | | Enbridge Line 5 data NGL Injection Delivery Info (ENB00490502 - ENB00490502) | May Use |
| 2017 & 2018 | DX-1349 | | 2017 & 2018 GEMINI MFL Tool Run (Cracks/Dents). (ENB00665505 - ENB00665505) | May Use |
| 2020 – 2029 | DX-1350 | | Ashland County, Land & Water Resource Management Plan. 2020 – 2029.  (ENB00425596 - ENB00425740) | May Use |
| 2021-2022 | DX-1351 | | Integrated Contingency Plan: Midwest Region (#3145) Response Zone, 2021 -2022 (ENB00424281 - ENB00424510) | May Use |
| 2021-2022 | DX-1352 | | Integrated Contingency Plan Midwest Region (#3145) Response Zone (ENB00705627 - ENB00705856) | Will Use |
| 7/20/20 | DX-1353 | | Project Review Form for Project: Potato River Road - Site #1 Flood Damage Repairs (BRB255584 - BRB255584) | Will Use |
| 9/23/2013 - 11/13/2013 | DX-1354 | | Letters from Valerie E. Greene to Kim Bouchard re: appraisals  (BRB028277 - BRB028291) | Will Use |
| Q1 2019 | DX-1355 | | Enbridge Pipeline Commodity Movement Map, Q1 2019 (ENB00436601 - ENB00436601) | May Use |
| Q1 2019 | DX-1356 | | Q1 2019 Enbridge Mainline Pipeline System (ENB00436991 - ENB00436991) | May Use |
| Q1 2019 | DX-1357 | | FERC Form 6, Q1 2019 (ENB00428166 - ENB0042897) | Will Use |
| Q1 2020 | DX-1358 | | 2020 Q1 Enbridge Priceline Commodity Movement Map (ENB00430850 - ENB00430850) | May Use |
| Q1 2021 | DX-1359 | | Enbridge Q1 2021 Pipeline System Configuration (ENB00436642 - ENB00436642) | May Use |
| Q1 2021 | DX-1360 | | FERC Form 6,  2021_Q1 (ENB00437160 - ENB00437190) | May Use |
| Q1 2021 | DX-1361 | | Hardin Street Form 6 2021_Q1 (ENB00437823 - ENB00437853) | May Use |
| Q1 2021 | DX-1362 | | Mid Valley Form 6 2021_Q1 (ENB00438797 - ENB00438827) | May Use |
| Q1 2021 | DX-1363 | | Portland Pipeline Form 6 2021_Q1 (ENB00440047 - ENB00440076) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| Q2 2021 | DX-1364 | | EFERC Form 6, 2021_Q2 (ENB00437191 - ENB00437222) | May Use |
| Q2 2021 | DX-1365 | | Hardin Street Form 6 2021_Q2 (ENB00437854 - ENB00437884) | May Use |
| Q2 2021 | DX-1366 | | Mid Valley Form 6 2021_Q2 (ENB00438828 - ENB00438858) | May Use |
| Q2 2021 | DX-1367 | | Portland Pipeline Form 6 2021_Q2 (ENB00440077 - ENB00440106) | May Use |
| Q4 2017 | DX-1368 | | 2017 Q4 Portland Pipe Line Form 6  (ENB00439419 - ENB00439420) | May Use |
| Q4 2018 | DX-1369 | | Energy Transfer Q4 2018 Earnings Conference Call Transcript (ENB00437464 - ENB00437499) | May Use |
| Q4 2019 | DX-1370 | | FERC Form 6, Q4 2019 (ENB00428265 - ENB00428347) | Will Use |
| Q4 2020 | DX-1371 | | FERC Form 6, Q4 2020 (ENB00428447 - ENB00428529) | Will Use |
| Various | DX-1372 | | Documents from folder: Great Lakes Gas Revetment Project (BRB254280 - BRB254367) | Will Use |
| | DX-1373 | | McGuire 3 – 2015 PI integrity form of Bad River | May Use |
| | DX-1374 | | McGuire 4 – 2016 PI integrity form of Bad River | May Use |
| | DX-1375 | | McGuire 5 – 2018 Bad River water crossing field form | May Use |
| | DX-1376 | | Cobell Land Buy Back Mapping of Purchasable Tracts Slideshow Excerpt (BRB054395) | May Use |
| | DX-1377 | | ILI Pig (Physical Exhibit) | May Use |
| | DX-1378 | | Cross-section of pipe (Physical Exhibit) | May Use |
| | DX-1379 | | Riprap rock (Physical Exhibit) | May Use |
| | DX-1380 | | Michael Isham (Exec. Minister of GLIFWC) Clip transcript | May Use |
| | DX-1381 | | Tillison Clip Transcript | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | DX-1382 | | Wiggins Clip Transcript | May Use |
| | DX-1383 | | Enbridge Website: Line 5 Wisconsin Segment Relocation Project | May Use |
| | DX-1384 | | Mike Wiggins' FB post "Enbridge Line 5 is getting County Commissioner votes . . . ." | May Use |
| | DX-1385 | | Attachment A to Enb. Initial Disclosures_6.55pm | May Use |
| | DX-1386 | | Attachment B to Enb. Initial Disclosures_8.17pm | May Use |
| | DX-1387 | | Alliance Pipeline Project Overview -Capacity Expansion Project (ENB00436645 - ENB00436645) | May Use |
| | DX-1388 | | Aux Sable description from company website (ENB00436743 - ENB00436743) | May Use |
| | DX-1389 | | Canada Energy Regulator Commodity Statistics propane exports by rail and marine (ENB00436745 - ENB00436745) | May Use |
| | DX-1390 | | Canada Energy Regulator Apportionment Dataset (ENB00436831 - ENB00436831) | May Use |
| | DX-1391 | | Crude-by-Rail Terminals Oil Sands Magazine (ENB00436836 - ENB00436851) | May Use |
| | DX-1392 | | Enbridge FERC 41.5.0 Appendix A - Destination Verification Procedure (ENB00437223 - ENB00437224) | May Use |
| | DX-1393 | | Enbridge L9 CER 473 FERC 1.16.0 LKH CDMN (ENB00437225 - ENB00437232) | May Use |
| | DX-1394 | | FERC Order to Enterprise TE Products Pipeline extending priority treatment (ENB00437586 - ENB00437590) | May Use |
| | DX-1395 | | Green Bay, WI Terminal - NGL Supply Wholesale, LLC (ENB00437666 - ENB00437667) | May Use |
| | DX-1396 | | Hardin Street Holdings LLC, Local Tariff FERC No. 3.9.0 (ENB00437885 - ENB00437885) | May Use |
| | DX-1397 | | Hardin Street Holdings LLC, Local Tariff FERC No. 2.6.0 (ENB00437886 - ENB00437893) | May Use |
| | DX-1398 | | Jean Gaulin Oil Refinery _ Locations _ Valero (ENB00438524 - ENB00438535) | May Use |
| | DX-1399 | | Magnolia Pipeline (ENB00438590 - ENB00438590) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | DX-1400 | | Marathon Petition for DC on Patoka to Lima (ENB00438595 - ENB00438600) | May Use |
| | DX-1401 | | Mid Valley _FERC_482-2 (ENB00438627 - ENB00438643) | May Use |
| | DX-1402 | | PBF Logistics Investor Presentation (ENB00439584 - ENB00439601) | May Use |
| | DX-1403 | | June 18, 2019 Potential Line 5 closing has Toledo Refining Co, employees on edge, Toledo Blade (ENB00440107 - ENB00440120) | May Use |
| | DX-1404 | | Prince Rupert Terminal, Pembina Website (ENB00440121 - ENB00440124) | May Use |
| | DX-1405 | | Range Resources Press Release dated September 26, 2012 (ENB00440125 - ENB00440129) | May Use |
| | DX-1406 | | Sarnia Refinery – Refining and Marketing Suncor (ENB00440206 - ENB00440207) | May Use |
| | DX-1407 | | Screenprint of Imperial website with Sarnia capacity (ENB00440208 - ENB00440208) | May Use |
| | DX-1408 | | Screenprint of Irving St John refinery with capacity (ENB00440209 - ENB00440209) | May Use |
| | DX-1409 | | Valero Levis Refinery (ENB00440210 - ENB00440210) | May Use |
| | DX-1410 | | Suncor Website - Suncor Sarnia and Montreal Refineries (ENB00440686 - ENB00440693) | May Use |
| | DX-1411 | | UP Crude Oil Destination Facilities (ENB00440891 - ENB00440894) | May Use |
| | DX-1412 | | US Federal Register Notice for Marathon Petroleum Company in Detroit, MI (ENB00440897 - ENB00440899) | May Use |
| | DX-1413 | | Valero Energy Corporation Operating Highlights and Throughput Volumes and Yields (ENB00440900 - ENB00440900) | May Use |
| | DX-1414 | | Wisconsin Congressman Kind letter to FERC on Propane Shortage (ENB00440904 - ENB00440904) | May Use |
| | DX-1415 | | Summary Exhibit: charts and tables from Neil Earnest Report | May Use |
| | DX-1416 | | Enbridge Pipelines Inc. (Enbridge)Canadian Mainline Contracting Application Hearing Order RH-001-2020 (ENB00640448 ) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | DX-1417 | | 49 CFR 195.6 (ENB00430083 - ENB00430086) | May Use |
| | DX-1418 | | About the Sarnia Harbour, Sarnia, Ontario website (ENB00430087 - ENB00430090) | May Use |
| | DX-1419 | | Crude-by-Rail, Oil Sands Magazine (ENB00430725 - ENB00430732) | May Use |
| | DX-1420 | | Enbridge Pipelines in Michigan, Fueling Michigan's economic engine (ENB00430744 - ENB00430744) | May Use |
| | DX-1421 | | Line 5 Wisconsin Segment Relocation, Enbridge (ENB00430762 - ENB00430763) | May Use |
| | DX-1422 | | PC Miler - Edmonton to Sarnia.JPG (ENB00430844 - ENB00430844) | May Use |
| | DX-1423 | | PC Miler - Nanticoke to Sarnia.JPG (ENB00430845 - ENB00430845) | May Use |
| | DX-1424 | | PC Miler - Superior to Antioch.JPG (ENB00430846 - ENB00430846) | May Use |
| | DX-1425 | | PC Miler - Superior to Sarnia.JPG (ENB00430847 - ENB00430847) | May Use |
| | DX-1426 | | US Energy Information Administration, Net Generation by State by Type of Producer by Energy Source (EIA-906, EIA-920, and EIA-923) (ENB00431225 - ENB00431225) | May Use |
| | DX-1427 | | Wisconsin Overview, US Energy Information Administration website (ENB00432069 - ENB00432071) | May Use |
| | DX-1428 | | WNDR Water Resources Application for Project Permits - Data Request Response (ENB00432212 - ENB00432235) | May Use |
| | DX-1429 | | Automotive Snapback: Can the Distribution Supply Chain Handle It?, Olivery Wyman (ENB00490497 - ENB00490500) | May Use |
| | DX-1430 | | Summary Exhibit: charts and tables from William Rennicke Report | May Use |
| | DX-1431 | | Tank Car Committee: An Overview & The Importance of Its Ongoing Oversight, Association of American Railroads (ENB00705959 - ENB00705963) | May Use |
| | DX-1432 | | Rail Service Data, Surface Transportation Board (ENB00705964 - ENB00705970) | May Use |
| | DX-1433 | | Fuel Surcharge Rates, RSI Logistics (ENB00705971 - ENB00705975) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | DX-1434 | | 49 CFR Appendix A to Part 228.pdf (ENB00706005 - ENB00706016) | May Use |
| | DX-1435 | | Written Comments of National Association of Chemical Distributors, STB Docket No. EP 770 (ENB00706017 - ENB00706021) | May Use |
| | DX-1436 | | AAR Embargo Permit Management System, Railing (ENB00706022 - ENB00706022) | May Use |
| | DX-1437 | | AAR Embargo Permit Management System (1 of 2) (ENB00706032 - ENB00706032) | May Use |
| | DX-1438 | | AAR Embargo Permit Management System (2 of 2) (ENB00706034 - ENB00706036) | May Use |
| | DX-1439 | | IMPLAN Replication (ENB00441087 - ENB00441088) | May Use |
| | DX-1440 | | IMPLAN-industry_demand.csv (ENB00441089) | May Use |
| | DX-1441 | | Industries by Impact-Employment.csv (ENB00441090) | May Use |
| | DX-1442 | | Industries by Impact-Output.csv (ENB00441091) | May Use |
| | DX-1443 | | Tax Summary.csv (ENB00441092) | May Use |
| | DX-1444 | | Canadian Dollar to US Dollar Spot Exchange Rates for 2019 (ENB00490066) | May Use |
| | DX-1445 | | Enbridge's economic impact on Michigan - Enbridge Inc (ENB00490131 - ENB00490133) | May Use |
| | DX-1446 | | Enbridge's economic impact on Wisconsin - Enbridge Inc (ENB00490134 - ENB00490136) | May Use |
| | DX-1447 | | IMPLAN Data Overview and Sources (ENB00490170 - ENB00490179) | May Use |
| | DX-1448 | | Summary Exhibit: charts and tables from Dr. Corbett Grainger Report | May Use |
| | DX-1449 | | Line 5 PE-IR Baseline PB 2014 GE USCD+ (ENB00424883 - ENB00424883) | May Use |
| | DX-1450 | | L0005_PE_IR_7/12/2017_GE_USWM+ (ENB00424884 - ENB00424884) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| | DX-1451 | | L0005 (30in) PE-IR 2018 BH GEOPIG (ENB00424887 - ENB00424887) | May Use |
| | DX-1452 | | 40 CFR Part 132 – Water Quality Guidance for the Great Lakes System (ENB00425897 - ENB00425964) | May Use |
| | DX-1453 | | Compilation of mercury data and associated risk to human and ecosystem health, Bad River Band of Lake Superior Chippewa, Wisconsin, (ENB00425768 - ENB00425799) | May Use |
| | DX-1454 | | Mercury Concentrations in River Otter Hair, Bad River Watershed, Wisconsin, https://www.sciencebase.gov/catalog/item/5d602d75e4b01d82ce9854b3 | May Use |
| | DX-1455 | | Bill Lehr & Dagmar Schmidt Etkin, Ecological risk assessment modeling in spill risk decisions (ENB00665020 - ENB00665027) | May Use |
| | DX-1456 | | RPS Modeling Scenarios (ENB00664432 - ENB00664514) | May Use |
| | DX-1457 | | Worst Case Discharge (WCD) Calculation Methodology (ENB00424511 - ENB00424512) | May Use |
| | DX-1458 | | Lehr, Bill. Undated. ADIOS2-The Legacy. Presentation at University of New Hampshire Coastal Response Research Center. (ENB00649780 - ENB00649796) | May Use |
| | DX-1459 | | Summary Exhibit: Charts and tables from Horn Rebuttal Report | May Use |
| | DX-1460 | | Summary Exhibit: charts and tables from DeWitt Burdeaux Report | May Use |
| | DX-1461 | | Summary Exhibit: charts and tables from DeWitt Burdeaux Rebuttal Report | May Use |
| | DX-1462 | | Summary Exhibit: charts and tables from David Koltz Report | May Use |
| | DX-1463 | | Summary Exhibit: charts and tables from Dagmar Etkin Report | May Use |
| | DX-1464 | | Summary Exhibit: charts and tables from Dagmar Etkin Rebuttal Report | May Use |
| | DX-1465 | | Photographs  (BARR0152569; ENB00287117; ENB00287124; ENB00287125; ENB00287151; ENB00287152; ENB00287158; ENB00288893; ENB00704745; ENB00705276; ENB00704868) | May Use |
| | DX-1466 | | "IMPLAN Model for Rebuttal Report" Explanatory Sheet (ENB00665170) | May Use |

90

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | DX-1467 | | "Results_Summary" Spreadsheet (ENB00665204 ) | May Use |
| | DX-1468 | | "Tax Results" Spreadsheet (ENB00665206) | May Use |
| | DX-1469 | | "Canadian IO Model for Rebuttal Report" Explanatory Sheet (ENB00665205) | May Use |
| | DX-1470 | | "gasoline_example" calculations spreadsheet (ENB00665117) | May Use |
| | DX-1471 | | EIA Fuel Price Data [PDF in Folder] | May Use |
| | DX-1472 | | Ohio EIA Petroleum and Other Liquids Data  (ENB00664417) | May Use |
| | DX-1473 | | Summary Exhibit: Figures and Tables from Grainger Rebuttal Expert Report | May Use |
| | DX-1474 | | Summary Exhibit: Figures and Tables from Rennicke Rebuttal Expert Report | May Use |
| | DX-1475 | | Tank Car Loading and Unloading Requirements (Gary Flores, Region VII FRA) (ENB00664565 - ENB006645621) | May Use |
| | DX-1476 | | MDOT Freight Economic Development Program (ENB00664399 - ENB00664400) | May Use |
| | DX-1477 | | Map of Rights-of-Way Through Tribal and Individual Trust Parcels Along Enbridge Line 5 (BRB060794) | May Use |
| | DX-1478 | | Map of Bad River Allottee Tracts (ENB00003055 - ENB00003058) | May Use |
| | DX-1479 | | Map of Bad River Allottee Tracts (ENB00003059 - ENB00003059) | May Use |
| | DX-1480 | | W1-192 Master File 12-2019 (ENB00005702 - ENB00005716) | May Use |
| | DX-1481 | | W1-113 Master File 12-2019  (ENB00004893 - ENB00004908) | May Use |
| | DX-1482 | | W1-186A Master File 12-2019  (ENB00005650 - ENB00005668) | May Use |
| | DX-1483 | | W1-165 Master File 12-2019  (ENB00005380 - ENB00005442) | May Use |
| | DX-1484 | | W1-167 Master File 12-2019  (ENB00005443 - ENB00005491) | May Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
|      | No. | Witness | | |
|      | DX-1485 | | W1-185A Master File 12-2019  (ENB00005634 - ENB00005649) | May Use |
|      | DX-1486 | | W1-134 Master File 12-2019  (ENB00005142 - ENB00005156) | May Use |
|      | DX-1487 | | W1-175 Master File 12-2019  (ENB00005553 - ENB00005573) | May Use |
|      | DX-1488 | | W1-200 Master File 12-2019  (ENB00005780 - ENB00005798) | May Use |
|      | DX-1489 | | W1-212 Master File 12-2019  (ENB00005847 - ENB00005847) | May Use |
|      | DX-1490 | | W1-125 Master File 12-2019  (ENB00005043 - ENB00005073) | May Use |
|      | DX-1491 | | W1-112A Master File 12-2019  (ENB00004882 - ENB00004892) | May Use |
|      | DX-1492 | | Copy of file folder: 1993 correspondence  (ENB00010762 - ENB00011219) | May Use |
|      | DX-1493 | | Copy of file folder: 1994 correspondence  (ENB00010937 - ENB00011219) | May Use |
|      | DX-1494 | | Copy of file folder: 1992 correspondence  (ENB00010220 - ENB00010521) | May Use |
|      | DX-1495 | | Email from Suzi Smith re: land ownership analysis: Enbridge Line 5 on Reservation (BRB078042) | Will Use |
|      | DX-1496 | | Cobell Land Buy-Back Mapping of Purchasable Tracts | Will Use |
|      | DX-1497 | | Photo of Potato River / Potato River Rd. | Will Use |
|      | DX-1498 | | Photo of Bad River and Sugarbush Creek | Will Use |
|      | DX-1499 | | Bad River Meander Rip Rap Stabilization Project - MNRD Project Review Form Responses (BRB121378 - BRB121390) | Will Use |
|      | DX-1500 | | THPO Concerns Regarding Timber Revetment  (BRB018681 - BRB018683) | Will Use |
|      | DX-1501 | | Notes and comments on the Fish Creek memo  (BRB238453 - BRB238454) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | DX-1502 | | WDNR draft letter re: Proposed Re-route of Enbridge Line 5 Oil Pipeline in Northern Wisconsin  (BRB150921 - BRB150922) | Will Use |
| | DX-1503 | | Map showing Bad River Allottee Tracts | Will Use |
| | DX-1504 | | Email string starting with email from Naomi Tillison re: Meander Overland channel Application  (BRB022382 - BRB022388) | Will Use |
| | DX-1505 | | Map showing Bad River Bank of Lake Superior Chippewa Reservation with Line 5 | Will Use |
| | DX-1506 | | Map showing Band River Tribal Trust Tracts | Will Use |
| | DX-1507 | | Map showing Public and Private Tracts | Will Use |
| | DX-1508 | | Map showing Bad River Band of Lake Superior Chippewa Fee-Owned Lands | Will Use |
| | DX-1509 | | List - Purchasable Tracts located in the Bad River - Kakagon Sloughs Complex | Will Use |
| | DX-1510 | | Map showing Bad River Reservation, Bad River Watershed, and the Penokee Mountain Ore Body | Will Use |
| | DX-1511 | | Map showing Pipelines within the Bad River Reservation - C. Pipelines by Right-of-Way Expiration Date | Will Use |
| | DX-1512 | | Text Messages between Mike Wiggins and Jason Weaver (ENB00606996 - ENB00607001) | Will Use |
| | DX-1513 | | Various quotes from meeting | Will Use |
| | DX-1514 | | Civil Enforcement Case Report for case No. 05-2022-0309 (ECHO US EPA) | Will Use |
| | DX-1515 | | Photo of sandbags supporting pipeline at completion of phase 1 work (ENB00295941 - ENB00295946) | Will Use |
| | DX-1516 | | USACE Cover Letter - redline (BRB018983 - BRB018999) | Will Use |
| | DX-1517 | | USACE Cover Letter - redline (BRB019000 - BRB019014) | Will Use |
| | DX-1518 | | USACE Cover Letter - redline (BRB019015 - BRB019029) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | DX-1519 | | USACE Cover Letter - redline (BRB019030 - BRB019046) | Will Use |
| | DX-1520 | | Summary Exhibit Summary Chart of Land Purchase Documents, Price, and Band Ownership | Will Use |
| | DX-1521 | | Renewal Application File (ENB00001392) | Will Use |
| | DX-1522 | | Statement-Of-Work ROW/Easement Great Lakes Gas Transmission - TransCanada - Bad River Indian Reservation (BRB088770 - BRB088777) | Will Use |
| | DX-1523 | | at 44-45, responding to request for info for Environmental Review (BRB179090) | Will Use |
| | DX-1524 | | Photographs (ENB00707744; ENB00707751; ENB00707558; ENB00708078; ENB00708079) | Will Use |
| | DX-1525 | | Photographs of the Bad River Band Meander (ENB00287127; ENB00287142; ENB00287144; ENB00708078; ENB00707548; ENB00707598; ENB00707603; ENB00707632; ENB00708107; ENB00708108; ENB00707191) | Will Use |
| | DX-1526 | | Photographs (ENB00288891; ENB00288880; ENB00293998) | Will Use |
| | DX-1527 | | Project Description Enbridge Energy, Limited Partnership Bad River Meander Rip Rap Stabilization Project Bad River Reservation, Ashland County, Wisconsin (ENB00706288 - ENB00706293) | Will Use |
| | DX-1528 | | CWA 401 Certification Request (ENB00706728 - ENB00706739) | Will Use |
| | DX-1529 | | USACOE Application for the Department of The Army Permit for Bad River Meander Rip Rap Stabilization Project (Draft) (ENB00706333 - ENB00706335) | Will Use |
| | DX-1530 | | USACE Cover Letter - redline (BRB194839 - BRB194857) | Will Use |
| | DX-1531 | | Slope 18 Camera - MNRD Project Review Form Responses (ENB00298425 - ENB00298479) | Will Use |
| | DX-1532 | | Summary Exhibit: Figures and Tables from Barlow Expert Report | Will Use |
| | DX-1533 | | Enbridge Erosion Study for Line 5 Slope 18 (BRB000097 - BRB000098) | Will Use |
| | DX-1534 | | Enbridge Line 5 Slope 18 - Phase 1 Mitigation Plan (ENB00208186 - ENB00208193) | Will Use |
| | DX-1535 | | Summary Exhibit: Figures and Tables from Olive Rebuttal Expert Report | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | DX-1536 | | Olive Allocation Model (ENB00429917) | Will Use |
| | DX-1537 | | Worksheet in Pro Forma Memo (ENB00429993) | Will Use |
| | DX-1538 | | Summary Exhibit: Steigerwaldt WI- 175 figures.docx | Will Use |
| | DX-1539 | | Summary Exhibit: Steigerwaldt WI- 185A figures.docx | Will Use |
| | DX-1540 | | Summary Exhibit: Steigerwaldt WI- 200 figures.docx | Will Use |
| | DX-1541 | | Summary Exhibit: Steigerwaldt WI-112A exhibits.pdf | Will Use |
| | DX-1542 | | Summary Exhibit: Steigerwaldt WI-112A Figures.docx | Will Use |
| | DX-1543 | | Summary Exhibit: Steigerwaldt WI-113 exhibits.pdf | Will Use |
| | DX-1544 | | Summary Exhibit: Steigerwaldt WI-113 Figures.docx | Will Use |
| | DX-1545 | | Summary Exhibit: Steigerwaldt WI-125 exhibits.pdf | Will Use |
| | DX-1546 | | Summary Exhibit: Steigerwaldt WI-125 Figures.docx | Will Use |
| | DX-1547 | | Summary Exhibit: Steigerwaldt WI-134 exhibits.pdf | Will Use |
| | DX-1548 | | Summary Exhibit: Steigerwaldt WI-134 figures.docx | Will Use |
| | DX-1549 | | Summary Exhibit: Steigerwaldt WI-165 exhibits.pdf | Will Use |
| | DX-1550 | | Summary Exhibit: Steigerwaldt WI-165 figures.docx | Will Use |
| | DX-1551 | | Summary Exhibit: Steigerwaldt WI-167-168 exhibits.pdf | Will Use |
| | DX-1552 | | Summary Exhibit: Steigerwaldt WI-167-168 figures.docx | Will Use |
| | DX-1553 | | Summary Exhibit: Steigerwaldt WI-175 exhibits.pdf | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| | DX-1554 | | Summary Exhibit: Steigerwaldt WI-185A exhibits.pdf | Will Use |
| | DX-1555 | | Summary Exhibit: Steigerwaldt WI-186A exhibits.pdf | Will Use |
| | DX-1556 | | Summary Exhibit: Steigerwaldt WI-186A figures.docx | Will Use |
| | DX-1557 | | Summary Exhibit: Steigerwaldt WI-192 exhibits.pdf | Will Use |
| | DX-1558 | | Summary Exhibit: Steigerwaldt WI-192 figures.docx | Will Use |
| | DX-1559 | | Summary Exhibit: Steigerwaldt WI-200 exhibits.pdf | Will Use |
| | DX-1560 | | Summary Exhibit: Steigerwaldt WI-212 exhibits.pdf | Will Use |
| | DX-1561 | | Summary Exhibit: Steigerwaldt WI-212 figures.docx | Will Use |
| | DX-1562 | | Summary Exhibit: Storlid Exhibits | Will Use |
| | DX-1563 | | Summary Exhibit: Weatherly Exhibits | Will Use |
| | DX-1564 | | Collection of GLGT documents (BRB178345 - BRB178460) | Will Use |
| | DX-1565 | | Bad River Band of the Lake Superior Tribe of Chippewa Indians Water Quality Standards; Bad River Band of the Lake Superior Tribe of Chippewa Indians Water Quality Standards (BRB004869 - BRB004897) | Will Use |
| | DX-1566 | | NDPES Small and Large Construction Activities, General Permit Appendix A  (ENB00664413 - ENB00664416) | Will Use |
| | DX-1567 | | EPA  Section 404 of the Clean Water Act, Clean Water Act Section 502: General Definitions (ENB00664357 - ENB00664360) | Will Use |
| | DX-1568 | | Chapter 5 Weathering and Soil, 5.2 Chemical Weathering (Steven Early, Physical Geology  - 2nd Edition) (ENB00664377 - ENB00664384) | Will Use |
| | DX-1569 | | USACE Nationwide Permit 13 (ENB00665191 - ENB006651203) | Will Use |
| | DX-1570 | | Development and Application of a Deterministic Bank Stability and Toe Erosion Model for Stream Restoration (Andrew Simon) (ENB00664533 - ENB00664554) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|---------|-------------|------------------|
|      | **No.** | **Witness** | | |
|      | DX-1571 | | Maynord, USACE Riprap Design for Flood Channels (ENB00664401 - ENB00664409) | Will Use |
|      | DX-1572 | | Summary Exhibit: Figures and Tables from Weatherly Expert Report | Will Use |
|      | DX-1573 | | Summary Exhibit: Figures and Tables from Weatherly Rebuttal Expert Report | Will Use |
|      | DX-1574 | | Summary Exhibits: Weatherly Exhibits | Will Use |
|      | DX-1575 | | Email re: Image (BRB251136 - BRB251149) | Will Use |
|      | DX-1576 | | Email re: land ownership analysis: Enbridge Line 5 on Reservation (BRB078042 - BRB078042) | Will Use |
|      | DX-1577 | | USACE Cover Letter - redline (BRB053741 - BRB053759) | Will Use |
|      | DX-1578 | | USACE Cover Letter - redline (BRB053760 - BRB053777) | Will Use |
|      | DX-1579 | | USACE Cover Letter - redline (BRB053778 - BRB053797) | Will Use |
|      | DX-1580 | | USACE Cover Letter - redline (BRB053798 - BRB053815) | Will Use |
|      | DX-1581 | | USACE Cover Letter - redline (BRB053816 - BRB053836) | Will Use |
|      | DX-1582 | | USACE Cover Letter - redline (BRB053837 - BRB053854) | Will Use |
|      | DX-1583 | | USACE Cover Letter - redline (BRB053855 - BRB053875) | Will Use |
|      | DX-1584 | | USACE Cover Letter - redline (BRB053877 - BRB053894) | Will Use |
|      | DX-1585 | | USACE Cover Letter - redline (BRB053966 - BRB053983) | Will Use |
|      | DX-1586 | | USACE Cover Letter - redline (BRB053984 - BRB054004) | Will Use |
|      | DX-1587 | | USACE Cover Letter - redline (BRB054023 - BRB054042) | Will Use |
|      | DX-1588 | | USACE Cover Letter - redline (BRB054043 - BRB054063) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| | DX-1589 | | USACE Cover Letter - redline (BRB054064 – BRB054086) | Will Use |
| | DX-1590 | | Nature of Activity (BRB068160 – BRB068162) | Will Use |
| | DX-1591 | | Tribal Trust Ownership of Parcels Containing TransCanada ROW (BRB084924 – BRB084924) | Will Use |
| | DX-1592 | | Photograph (sinkhole) (BRB088506 ) | Will Use |
| | DX-1593 | | Photograph (sinkhole) (BRB088507 – BRB088507) | Will Use |
| | DX-1594 | | Photograph (BRB250947) | Will Use |
| | DX-1595 | | Photograph (BRB250948) | Will Use |
| | DX-1596 | | Photograph (BRB250949) | Will Use |
| | DX-1597 | | Photograph (BRB250950) | Will Use |
| | DX-1598 | | Photograph (BRB250951) | Will Use |
| | DX-1599 | | Photograph (BRB250952) | Will Use |
| | DX-1600 | | Photograph (BRB250953) | Will Use |
| | DX-1601 | | Photograph (BRB250954) | Will Use |
| | DX-1602 | | Photograph (BRB250956) | Will Use |
| | DX-1603 | | Photograph (BRB250957) | Will Use |
| | DX-1604 | | Photograph (BRB250958) | Will Use |
| | DX-1605 | | Photograph (BRB250959) | Will Use |
| | DX-1606 | | Photograph (ENB00704745) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | DX-1607 | | Photograph (ENB00704853) | Will Use |
| | DX-1608 | | Drone Video (ENB00704868) | Will Use |
| | DX-1609 | | Drone Video (ENB00704870) | Will Use |
| | DX-1610 | | Drone Video (ENB00704872) | Will Use |
| | DX-1611 | | Drone Video (ENB00704875) | Will Use |
| | DX-1612 | | Photograph (ENB00705246) | Will Use |
| | DX-1613 | | Photograph (ENB00705276) | Will Use |
| | DX-1614 | | Photograph (ENB00707496) | Will Use |
| | DX-1615 | | Photograph (ENB00707499) | Will Use |
| | DX-1616 | | Photograph (ENB00707501) | Will Use |
| | DX-1617 | | Photograph (ENB00707505) | Will Use |
| | DX-1618 | | Photograph (ENB00707508) | Will Use |
| | DX-1619 | | Photograph (ENB00707509) | Will Use |
| | DX-1620 | | Photograph (ENB00707510) | Will Use |
| | DX-1621 | | Photograph (ENB00707511) | Will Use |
| | DX-1622 | | Photograph (ENB00707512) | Will Use |
| | DX-1623 | | Photograph (ENB00707513) | Will Use |
| | DX-1624 | | Photograph (ENB00707514) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | DX-1625 | | Photograph (ENB00707518) | Will Use |
| | DX-1626 | | Photograph (ENB00707521) | Will Use |
| | DX-1627 | | Photograph (ENB00707525) | Will Use |
| | DX-1628 | | Photograph (ENB00707532) | Will Use |
| | DX-1629 | | Photograph (ENB00707534) | Will Use |
| | DX-1630 | | Photograph (ENB00707535) | Will Use |
| | DX-1631 | | Photograph (ENB00707537) | Will Use |
| | DX-1632 | | Photograph (ENB00707540) | Will Use |
| | DX-1633 | | Photograph (ENB00707541) | Will Use |
| | DX-1634 | | Photograph (ENB00707548) | Will Use |
| | DX-1635 | | Video (ENB00707558) | Will Use |
| | DX-1636 | | Photograph (ENB00707598) | Will Use |
| | DX-1637 | | Photograph (ENB00707603) | Will Use |
| | DX-1638 | | Photograph (ENB00707632) | Will Use |
| | DX-1639 | | Photograph (ENB00707744) | Will Use |
| | DX-1640 | | Photograph (ENB00707751) | Will Use |
| | DX-1641 | | Photograph (ENB00707762) | Will Use |
| | DX-1642 | | Photograph (ENB00707766) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | DX-1643 | | Photograph (ENB00707804) | Will Use |
| | DX-1644 | | Photograph (ENB00707813) | Will Use |
| | DX-1645 | | Photograph (ENB00707814) | Will Use |
| | DX-1646 | | Photograph (ENB00707823) | Will Use |
| | DX-1647 | | Photograph (ENB00707826) | Will Use |
| | DX-1648 | | Photograph (ENB00707857) | Will Use |
| | DX-1649 | | Photograph (ENB00707872) | Will Use |
| | DX-1650 | | Photograph (ENB00707880) | Will Use |
| | DX-1651 | | Photograph (ENB00707883) | Will Use |
| | DX-1652 | | Photograph (ENB00707908) | Will Use |
| | DX-1653 | | Photograph (ENB00707914) | Will Use |
| | DX-1654 | | Photograph (ENB00707929) | Will Use |
| | DX-1655 | | Photograph (ENB00707953) | Will Use |
| | DX-1656 | | Photograph (ENB00707957) | Will Use |
| | DX-1657 | | Photograph (ENB00707963) | Will Use |
| | DX-1658 | | Photograph (ENB00707968) | Will Use |
| | DX-1659 | | Photograph (ENB00707969) | Will Use |
| | DX-1660 | | Photograph (ENB00707971) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | DX-1661 | | Photograph (ENB00707973) | Will Use |
| | DX-1662 | | Photograph (ENB00707979) | Will Use |
| | DX-1663 | | Photograph (ENB00707992) | Will Use |
| | DX-1664 | | Photograph (ENB00707996) | Will Use |
| | DX-1665 | | Photograph (ENB00708000) | Will Use |
| | DX-1666 | | Photograph (ENB00708004) | Will Use |
| | DX-1667 | | Photograph (ENB00708006) | Will Use |
| | DX-1668 | | Photograph (ENB00708017) | Will Use |
| | DX-1669 | | Photograph (ENB00708040) | Will Use |
| | DX-1670 | | Photograph (ENB00708047) | Will Use |
| | DX-1671 | | Drone Video (ENB00708078) | Will Use |
| | DX-1672 | | Video (ENB00708107) | Will Use |
| | DX-1673 | | Video (ENB00708108) | Will Use |
| | DX-1674 | | Enbridge Meander Bank Riprap Proposal #3- Tier 1 Review Comments Regarding Application Completion and Accuracy (ENB00708313 - ENB00708321) | Will Use |
| | DX-1675 | | Photograph (ENB00708550) | Will Use |
| | DX-1676 | | Photograph (ENB00708551) | Will Use |
| | DX-1677 | | Photograph (ENB00708552) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | **No.** | **Witness** | | |
| | DX-1678 | | Photograph (ENB00708553) | Will Use |
| | DX-1679 | | Photograph (ENB00708554) | Will Use |
| | DX-1680 | | Photograph (ENB00708555) | Will Use |
| | DX-1681 | | Photograph (ENB00708556) | Will Use |
| | DX-1682 | | Photograph (ENB00708557) | Will Use |
| | DX-1683 | | Photograph (ENB00708558) | Will Use |
| | DX-1684 | | Photograph (ENB00708559) | Will Use |
| | DX-1685 | | Photograph (ENB00708560) | Will Use |
| | DX-1686 | | Photograph (ENB00708561) | Will Use |
| | DX-1687 | | Photograph (ENB00708562) | Will Use |
| | DX-1688 | | Photograph (ENB00708563) | Will Use |
| | DX-1689 | | Photograph (ENB00708564) | Will Use |
| | DX-1690 | | Photograph (ENB00708565) | Will Use |
| | DX-1691 | | Photograph (ENB00708566) | Will Use |
| | DX-1692 | | Photograph (ENB00708567) | Will Use |
| | DX-1693 | | Photograph (ENB00708568) | Will Use |
| | DX-1694 | | Photograph (ENB00708569) | Will Use |
| | DX-1695 | | 20200303102040.pdf (BRB101138 - BRB101139) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | DX-1696 | | Annotated Photographs (ENB00288880 - ENB00288883) | Will Use |
| | DX-1697 | | Annotated Photograph (ENB00288891) | Will Use |
| | DX-1698 | | Annotated Photograph (ENB00288893) | Will Use |
| | DX-1699 | | Photograph (ENB00704785) | Will Use |
| | DX-1700 | | Photograph (ENB00704861) | Will Use |
| | DX-1701 | | Photograph (ENB00704886) | Will Use |
| | DX-1702 | | Photograph (ENB00705250) | Will Use |
| | DX-1703 | | Photograph (ENB00705252) | Will Use |
| | DX-1704 | | Photograph (ENB00705253) | Will Use |
| | DX-1705 | | Photograph (ENB00705254) | Will Use |
| | DX-1706 | | Photograph (ENB00705327) | Will Use |
| | DX-1707 | | Mashkiiziibii Preliminary Report (ENB00706281 - ENB00706287) | Will Use |
| | DX-1708 | | Bad River Meander Site Photographs (ENB00706321 - ENB00706324) | Will Use |
| | DX-1709 | | Photograph (ENB00706885) | Will Use |
| | DX-1710 | | Photograph (ENB00706926) | Will Use |
| | DX-1711 | | Photograph (ENB00706928) | Will Use |
| | DX-1712 | | Photograph (ENB00706973) | Will Use |
| | DX-1713 | | Photograph (ENB00707010) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | DX-1714 | | Photograph (ENB00707016) | Will Use |
| | DX-1715 | | Photograph (ENB00707028) | Will Use |
| | DX-1716 | | Photograph (ENB00707038) | Will Use |
| | DX-1717 | | Photograph (ENB00707039) | Will Use |
| | DX-1718 | | Photograph (ENB00707043) | Will Use |
| | DX-1719 | | Photograph (ENB00707053) | Will Use |
| | DX-1720 | | Photograph (ENB00707055) | Will Use |
| | DX-1721 | | Photograph (ENB00707060) | Will Use |
| | DX-1722 | | Photograph (ENB00707077) | Will Use |
| | DX-1723 | | Photograph (ENB00707084) | Will Use |
| | DX-1724 | | Photograph (ENB00707087) | Will Use |
| | DX-1725 | | Photograph (ENB00707090) | Will Use |
| | DX-1726 | | Drone Video (ENB00707293) | Will Use |
| | DX-1727 | | Drone Video (ENB00707295) | Will Use |
| | DX-1728 | | Drone Video (ENB00707300) | Will Use |
| | DX-1729 | | Drone Video (ENB00707301) | Will Use |
| | DX-1730 | | Drone Video (ENB00707303) | Will Use |
| | DX-1731 | | Photograph (BRB253344 - BRB253344) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | DX-1732 | | Photograph (BRB253431 - BRB253431) | Will Use |
| | DX-1733 | | NRD Strategy Meetings (BRB254117 - BRB254120) | Will Use |
| | DX-1734 | | Exhibit D - Map of Project Site (BRB255447 - BRB255447) | Will Use |
| | DX-1735 | | Drawings: Potato River Road FLOOD DAMAGE REPAIRS - SITE 1 (BRB255522 - BRB255523) | Will Use |
| | DX-1736 | | Bad River Band of Lake Superior Tribe of Chippewa Indians Instructions for Project Review Form (BRB255523 - BRB255523) | Will Use |
| | DX-1737 | | Administrative Order on Consent (BRB153377 - BRB153394) | Will Use |
| | DX-1738 | | Copy of Scanned File Folder: Strand-2-5.pdf (BRB178345-BRB178460) | Will Use |
| | DX-1739 | | Copy of Scanned File Folder: Trans Canada (2).pdf (BRB178894-BRB179089) | Will Use |
| | DX-1740 | | Copy of Scanned File Folder- collection of various documents: Enbridge (3).pdf (BRB184511-BRB184537) | Will Use |
| | DX-1741 | | Copy of Scanned File Folder: Enbridge.pdf (BRB184836-BRB184907) | Will Use |
| | DX-1742 | | Copy of Scanned File Folder: Pipelines on the Bad River Reservation (BRB187805-BRB187880) | Will Use |
| | DX-1743 | | Copy of Scanned File Folder: Trans Canada.pdf (BRB188769-BRB188849) | Will Use |
| | DX-1744 | | USACE Cover Letter (BRB194839-BRB194857) | Will Use |
| | DX-1745 | | Bad River Meander Rip Rap Stabilization Project0 MNRD Project Review Form Responses (BRB209573-BRB209590) | Will Use |
| | DX-1746 | | Leoso Notes (BRB238412 ) | Will Use |
| | DX-1747 | | Questions for NNG Brushing Project (BRB238413 ) | Will Use |
| | DX-1748 | | Great Lakes Gas Transmission Company Bad River Project - collection of documents (BRB251104 - BRB251121) | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | DX-1749 | | Potato River Road Flood Damage Repairs - Site 1 (BRB251178 - BRB251226) | Will Use |
| | DX-1750 | | Exhibit A: Conditional Certification - Clean Water Act Section 401 Certification of the Army Corps of Engineers Permit for the Bad River Potato River Road Project (BRB251235 - BRB251236) | Will Use |
| | DX-1751 | | Potato River Road Site 1 (Upper Vaughn) 2020-07-20 (BRB251257 - BRB251259) | Will Use |
| | DX-1752 | | Potato River Road Project Map (BRB251276 - BRB251276) | Will Use |
| | DX-1753 | | Strategy Meeting Notes starting with 11/06/2020 (BRB251312 - BRB251671) | Will Use |
| | DX-1754 | | Ben Lee, PE Bio (Printout From The Fish Creek Restoration Website) | Will Use |
| | DX-1755 | | Aquatic Habitat Enhancement (Printout From The Fish Creek Restoration Website) | Will Use |
| | DX-1756 | | River Bank and Bluff Stabilization (Printout From The Fish Creek Restoration Website) | Will Use |
| | DX-1757 | | Picture Of Mr. Lee In The River | Will Use |
| | DX-1758 | | Picture of log jam | Will Use |
| | DX-1759 | | Bad River Meander Rip Rap Stabilization Project - MNRD Project Review Form Responses (BRB209573 - BRB209590) | Will Use |
| | DX-1760 | | Slope 18 Improvements - MNRD Project Review Form Responses (BRB212460 - BRB212463) | Will Use |
| | DX-1761 | | Map (ENB00708602) | Will Use |
| | DX-1762 | | Photograph with Annotations (ENB00708652) | Will Use |
| | DX-1763 | | Meander Critical Span Length Calculation Spreadsheet (Deb Tetteh-Wayoe Exhibit 8) | Will Use |
| | DX-1764 | | Cross Section of Pipe | Will Use |
| | DX-1765 | | Monument Used at Meander | Will Use |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|-------------|------------------|
| | **No.** | **Witness** | | |
| | DX-1766 | | Everyday products that use crude oil/propane | Will Use |
| | DX-1767 | | Everyday products that use petrol | Will Use |
| | DX-1768 | | Riprap Rock | Will Use |
| | DX-1769 | | Summary Exhibit- land ownership and acquisition history of 12 allotted parcels | Will Use |
| | DX-1770 | | Summary Exhibit- Enbridge's proposed meander projects and Band's responses and rejections | Will Use |
| | DX-1771 | | Summary Exhibit- Enbridge's proposed Slope 18 projects and Band's responses and rejections | Will Use |
| | DX-1772 | | Summary Exhibit- Band's proposed Clean Water Act violations | Will Use |
| | DX-1773 | | Summary Exhibit- Band refusals to grant access to the Reservation | Will Use |
| | DX-1774 | | Summary Exhibit- use of rip rap on the Reservation by persons/entities other than Enbridge | Will Use |
| | DX-1775 | | Summary Exhibit-other pipelines/linear infrastructure on the reservation and whether or not the BIA easements have expired. | Will Use |
| | DX-1776 | | Summary Exhibit- Chart summarizing all of the integrity programs Enbridge runs to keep and results of the integrity programs | Will Use |