**EXHIBIT FORM**

| EXHIBIT (S) OF | | | |
|---|---|---|---|
| BAD RIVER BAND OF THE LAKE SUPERIOR TRIBE OF CHIPPEWA INDIANS OF THE BAD RIVER RESERVATION | | | |
| PLAINTIFF (Indicate plaintiff or defendant) | V.     Case No. 3:19-cv-00602-wmc | | |
| | ENBRIDGE ENERGY COMPANY, INC., and ENBRIDGE ENERGY, L.P. | | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1 | | 1837 Treaty with the Chippewa; 1842 Treaty of La Pointe; 1854 Treaty with the Chippewa [BRB257332; BRB257318; BRB258258] | R[1] |
| | 2 | | Tribal Court Code of the Bad River Band of the Lake Superior Tribe of Chippewa Indians [BRB016604] | R |
| | 3 | | Water Quality Certification and Water Quality Review Code of the Bad River Band of the Lake Superior Tribe of Chippewa Indians [BRB004853] | |
| | 4 | | Bad River Band of the Lake Superior Tribe of Chippewa Indians Water Quality Standards [BRB004869] | |
| | 5 | | 06/29/09, Environmental Protection Agency, "Decision Document: Approval of the Bad River Band of Lake Superior Tribe of Chippewa Indians' Application For Treatment in the Same Manner as a State for Sections 303(c) and 401 of the Clean Water Act" [BRB056270] | |
| | 6 | | Bad River Band, Wisconsin Department of Natural Resources, and Red Cliff Band, "Lake Superior Fishing Agreement 2018–2028" [BRB256973] | R |
| | 7 | | Summary: Map of the Ceded Territories of the 1836, 1837, 1842, and 1853 Treaties and areas in which the Band currently exercises its reserved rights, Line 5, and the Line 5 reroute path | SEO |

---

[1] For abbreviations, please see key on the last page of this document.

| | 8 | | Summary: Map series showing features including the Bad River Reservation, the Bad River watershed, the Line 5 pipeline, Line 5 reroute path, and natural, cultural, and tribal land use features | SEO |
|---|---|---|---|---|
| | 9 | | Summary: Map series showing the Bad River Reservation, the Bad River watershed, and historic and contemporary land ownership | SEO |
| | 10 | | Summary: Bad River Reservation and Ground Watershed Map [BRB257598] | SEO |
| | 11 | | 01/2022, Great Lakes Indian Fish & Wildlife Commission map, "Proposed Line 5 Pipeline Reroute - Distance From the Proposed Pipeline to the Reservation Boundary in River Miles" [BRB257990] | A |
| | 12 | | Summary: Footage of Bad River Reservation and watershed | A; SEO |
| | 13 | | Summary: Photos of Bad River Reservation and watershed | A; SEO |
| | 14 | | Summary: Photos of Bad River natural, cultural, and historic resources | A; SEO |
| | 15 | | Summary: Photos of Bad River Band resource utilization | A; SEO |
| | 16 | | Summary: Photos of Mashkiiziibii Natural Resources Department community activities | A; SEO |
| | 17 | | Summary: Photos of Lake Superior shoreline in and near Bad River Reservation | A; SEO |
| | 18 | | Summary: Photos of the Bad River meander (Line 5 crossing) | A; SEO |
| | 19 | | Summary: Footage of the Bad River meander (Line 5 crossing) | A; SEO |
| | 20 | | Summary: Photos of the impact of the 2016 flood on the Bad River Reservation | A; SEO |
| | 21 | | 2017, United States Geological Survey "Flood of July 2016 in Northern Wisconsin and the Bad River Reservation," https://pubs.usgs.gov/sir/2017/5029/sir20175029.pdf [BRB116850] | |
| | 22 | | Summary: Footage of access paths to the Bad River meander | A; SEO |

2

| | 23 | | Summary: Footage of Bad River control points (*May Use*) | A; SEO |
|---|---|---|---|---|
| | 24 | | Summary: Footage of river velocity (*May Use*) | A; SEO |
| | 25 | | Summary: Footage of Slope 6 | A; R; SEO |
| | 26 | | Maps of the Bad River watershed and associated resources [WWE Report Fig. 3, 4] | |
| | 27 | | Maps of the Bad River watershed and associated resources [WWE Report Fig. 7] | |
| | 28 | | Summary: Maps of Lake Superior fish spawning sites (*May Use*) [WWE Report Fig. 75, 76] | R; SEO |
| | 29 | | Sediment in Lake Superior Resulting from June 2012 Precipitation (*May Use*) [WWE Report Fig. 77] | R |
| | 30 | | Depth-Averaged Current in Lake Superior (*May Use*) [WWE Report Fig. 78] | R |
| | 31 | | Eagle Nesting Habitat on the Bad River Reservation (*May Use*) [WWE Report Fig. 79] | R |
| | 32 | | Summary: Line 5 Depth of Cover (feet) in Vicinity of the Bad River Meander [WWE Report Fig. 11] | SEO |
| | 33 | | 2D Animation of Various Flood Conditions [WWE Rebuttal Report Appendix A] | |
| | 34 | | Photos of Bad River meander bank [WWE Report Fig. 17 (NRE0004508), 29] | |
| | 35 | | Summary: Aerial Image of Meanders Along the Bad River in the Vicinity of Line 5 [WWE Report Fig. 23] | SEO |
| | 36 | | Summary: Aerial View of Line 5 and Bad River Meander Circa 1992 and 2015 [WWE Report Fig. 26] | SEO |
| | 37 | | Photos of the Bad River meander overland channels [WWE Report Fig. 32, 34] | A |

| | 38 | | Photos of river blockages on the Bad River [WWE Report Fig. 35, 36, WWE Rebuttal Report Fig. 5, 6] | A |
|---|---|---|---|---|
| | 39 | | Aerial images of various Bad River cutoffs [WWE Report Fig. 40, 41, 42, 43] | A |
| | 40 | | 1963–2020 Bad River Meander Neck Migration in the Vicinity of Line 5 [WWE Report Fig. 44] | A |
| | 41 | | Summary: Bad River Migration at Meander Neck Near Line 5 (1963–2021) [WWE Report Fig. 45] | SEO |
| | 42 | | Summary: Distance to Line 5 from Upstream and Downstream Channel Banks between 1963 and 2020 [WWE Report Table 2] | SEO |
| | 43 | | Summary: Summer 2016 Hydrograph at USGS 04027000 Gage [WWE Report Fig. 47] | SEO |
| | 44 | | Summary: Flood Frequency Characteristics at the Bad River Meander at the Line 5 Crossing [WWE Report Table 1] | SEO |
| | 45 | | Summary: Bank Erosion between May 8, 2016 and July 28, 2016 [WWE Report Fig. 48] | SEO |
| | 46 | | Summary: Representative Meander Neck Chute Cutoff Channels and Other Overland Flow Paths Mapped in October 2019 [WWE Report Fig. 49] | SEO |
| | 47 | | Summary: Monument and Camera Locations at the Meander [WWE Report Fig. 54] | SEO |
| | 48 | | Photos of bank loss at the Bad River meander [WWE Report Fig. 52, 53, 66, 67] | |
| | 49 | | Steep, Eroding, Collapsing Bank along the Meander [WWE Rebuttal Report Fig. 4] | |
| | 50 | | Photos and graphics of monuments at the Bad River meander [WWE Report Fig. 55, 56, 58, 59, 60, 61, 62, 63, 68] | A |

| | 51 | | Summary: Information from Bad River High Flow Events (2014–2021)<br><br>[WWE Report Table 3] | SEO |
|---|---|---|---|---|
| | 52 | | Summaries: Tables relating to forces acting on an exposed Line 5<br><br>[WWE Report Table 4, 5, 6] | |
| | 53 | | Summary: Graphs showing oil spill modeling results for four scenarios<br><br>[WWE Report Fig. 71, 72, 73, 74] | SEO |
| | 54 | | Summary: Tables Showing Bad River Oil Release Simulation Results for Various Spill Scenarios<br><br>[WWE Report Tables D-5, D-6, D-7, D-8] | SEO |
| | 55 | | Decision tree figures for WWE's monitoring and shutdown protocol<br><br>[WWE Report Fig. O-1, O-2, O-3, O-4, O-5, O-9] | |
| | 56 | | Tables relating to WWE's monitoring and shutdown protocol<br><br>[WWE Report Table O-1, O-2, O-3, O-4, O-5, O-6] | |
| | 57 | | Photographs of Steep, Vertical, and Overhanging Slopes Taken in the Region Enbridge Proposes to Install the Riprap Revetment without Bank Preparation<br><br>[WWE Rebuttal Report Fig. 7] | |
| | 58 | | Summary: Proposed Riprap Extent Compared with Recent Erosional Activity<br><br>[WWE Report Fig. 102] | SEO |
| | 59 | | Summary: Proposed Conditions versus Existing Conditions Modeled Shear Stress<br><br>[WWE Rebuttal Report Fig. 12] | SEO |
| | 60 | | Summary: Slope 18 Site Location Map<br><br>[WWE Report Fig. 105] | SEO |
| | 61 | | Photos of Slope 18 exposure<br><br>[WWE Report Fig. 106, 107] | A |
| | 62 | | Photos of Slope 18 remediation projects<br><br>[WWE Report Fig. 109, 113, 117, 118] | A |

| | 63 | | Top of bank surveys of 2018, 2019, and 2020 (Bad River Meander Neck, Ashland County, Wisconsin - Top of Bank Survey Points 2018 to 2020)<br><br>[Weatherly Report Fig. 4-8] | |
| --- | --- | --- | --- | --- |
| | 64 | | 04/2018, Historical bank positions mapped by NREC<br><br>[Weatherly Report Fig. 4-5, ENB00267271] | |
| | 65 | | 05/28/19, Internal Enbridge email RE: River Velocity - Bad River<br><br>[ENB00212360] | H |
| | 66 | | 08/27/53 and 05/28/21, Enbridge documents, Moody Engineering Inspection Order and Bad River plan profile sheet<br><br>[ENB00177622; ENB00417450] | |
| | 67 | | 2013, 2018–2021, Enbridge documents, Enbridge Pipeline Water and Slope Crossing Report Great Lakes and Midwest Regions<br><br>[ENB00314922; ENB00212318; TETRATECH0002313; TETRATECH0000969; TETRATECH0019363] | H; MD |
| | 68 | | 2015–2021, Enbridge documents, Enbridge Pipeline Integrity Field Forms for the Bad River Crossing and Meander<br><br>[ENB00004568; ENB00391368; ENB00007406; ENB00007672; ENB00393281; ENB00612596] | |
| | 69 | | 04/16/20, Enbridge document, "Guide, Flood Response"<br><br>[ENB00704665] | |
| | 70 | | 06/02/21, Enbridge document, "L5 Bad River Meander Monitoring and Shutdown Plan"<br><br>[ENB00299172] | |
| | 71 | | 05/29/19, Enbridge PowerPoint, "Purge Process: Purging Product from Line 5 across Bad River Reservation"<br><br>[ENB00179934] | |
| | 72 | | 07/03/19, Enbridge document, "54% vs 90% & Specific momentum" and cover email<br><br>[ENB00273078; ENB00273075] | 408 |
| | 73 | | 03/20/20, Enbridge document, "Bad River Purge Summary" and cover email<br><br>[ENB00310034; ENB00310029] | SEO |

| | 74 | | 04/15/20, Internal Enbridge email RE: Bad River Meander - April 14 Drone Monitoring [ENB00284283] | |
| | 75 | | 03/18/19, Internal Enbridge email RE: Bad River Woody Debris Revetment Option [ENB00031921] | |
| | 76 | | 04/18/19, Internal Enbridge email RE: Bad River meander monitoring [ENB00606675] | |
| | 77 | | 05/01/19, Internal Enbridge communication RE: Conversation with McGuire, Colin (*May Use*) [ENB00307013] | H |
| | 78 | | 08/11/17, Internal Enbridge email FW: Previous maintenance in Bad River [ENB00199143] | |
| | 79 | | 08/18/17, Internal Enbridge email RE: Hydrotechnical Geohazard - Encroachment Sites***Important*** (*May Use*) [ENB00211790] | H |
| | 80 | | 08/15/17, Enbridge to Bad River email RE: Work Plan for Line 5 Maintenance Projects on the Bad River Reservation (*May Use*) [ENB00025974] | |
| | 81 | | 06/24/19, Internal Enbridge email RE: L5 Bad River Meeting Takeaways - Action #4 (*May Use*) [ENB00196670] | 408; R |
| | 82 | | 05/13/20, Internal Enbridge email RE: Bad River Spring Flooding [ENB00275545] | |
| | 83 | | 03/26/20, Internal Enbridge email RE: Bad River Spring Flooding [ENB00310010] | |
| | 84 | | 09/23/19, Enbridge document, "Line 5 Bad River Meander and Slope 18 Fact Sheet" [ENB00354665] | |
| | 85 | | Particle locations from various oil release scenarios at Bad River [Anderson Report Fig. 3.1, 3.2, 3.3, 3.4, 3.5, 3.6, 3.7, 3.8] | |

| | | | | |
|---|---|---|---|---|
| | 86 | | Oilptrack PowerPoint: Animations of particle tracking scenarios<br><br>[Anderson Report Ex. 2] | |
| | 87 | | Graphics of probabilities of surface thickness and shoreline oil exceeding thresholds in Lake Superior (*May Use*)<br><br>[Horn Rebuttal Report Fig. 5, 6, 7, 8] | |
| | 88 | | Control Point locations modeled on the Bad River and downstream distance markers (*May Use*)<br><br>[Horn Rebuttal Report App. A, Fig. 4-5] | |
| | 89 | | Graphics of spill scenario modeling results (*May Use*)<br><br>[Horn Rebuttal Report App. A, Fig. 6-3, 6-4, 6-5, 6-6] | |
| | 90 | | Tables of river areas and shoreline length predicted to be affected by acute toxicity for modeled oil release scenarios (*May Use*)<br><br>[Horn Rebuttal Report App. A, Table 6-5, 6-6, 6-7] | |
| | 91 | | Animation of areas predicted to be impacted by modeled oil spill on Bad River (*May Use*)<br><br>[Horn Rebuttal Report Animation] | |
| | 92 | | Summary: Maps of Hazardous Liquid Accidents in Lakehead System States Reported by Enbridge to PHMSA Since 2010 (with reporting data spreadsheet)<br><br>[BRB257599] | R; A; F; SEO |
| | 93 | | Annual Chances of Line 5 Spills by Volume [Etkin Report Table 70] | I; D |
| | 94 | | Chances of Bad River Reservations Spill Frequency through 2025<br><br>[Etkin Report Table 81] | I; D |
| | 95 | | 10/2015, U.S. Fish and Wildlife Service, "Final Damage Assessment and Restoration Plan/Environmental Assessment for the July 25-26, 2010 Enbridge Line 6B Oil Discharge near Marshall, MI,"<br>https://www.cerc.usgs.gov/orda_docs/DocHandler.ashx?task=get&ID=1524<br><br>[BRB256555] | R; F |

| | | | | |
|---|---|---|---|---|
| | 96 | | 04/2016, Federal On-Scene Coordinator Desk Report, "FOSC Report for the Enbridge Line 6B Oil Spill Marshall, Michigan," https://www.epa.gov/sites/default/files/2016-04/documents/enbridge-fosc-report-20160407-241pp.pdf [BRB258607] | R; F |
| | 97 | | 05/23/17, Enbridge Consent Decree, Civil Action No.1:16-cv-914, https://www.epa.gov/sites/default/files/2017-06/documents/enbridge_consent_decree.pdf [BRB257374] | R; F |
| | 98 | | 03/21/22, Minnesota Department of Natural Resources Update on Line 3 Aquifer Breach Investigation and Enforcement https://files.dnr.state.mn.us/features/line3/dnr-update-line-3-aquifer-breach-investigation-and-enforcement-3-21-22.pdf [BRB257371] | R; F |
| | 99 | | Minnesota Department of Natural Resources webpage, "Enbridge Line 3 Replacement Project" [BRB255613] | R; F |
| | 100 | | 07/10/12, National Transportation Safety Board Accident Report: NTSB/PAR-12/01 PB2012-916501, "Enbridge Incorporated Hazardous Liquid Pipeline Rupture and Release Marshall, Michigan July 25, 2010," https://www.ntsb.gov/investigations/AccidentReports/Reports/PAR1201.pdf [BRB257062] | R; F |
| | 101 | | 08/15/22, National Transportation Safety Board Pipeline Investigation Report: NTSB/PIR-22/02, "Enbridge Inc. Natural Gas Transmission Pipeline Rupture and Fire; Danville, Kentucky; August 1, 2019," https://www.ntsb.gov/investigations/AccidentReports/Reports/PIR22002.pdf [BRB257226] | R; F |
| | 102 | | 05/31/22, National Transportation Safety Board Pipeline Investigation Report: PIR-22/01, "Enbridge Inc. Natural Gas Pipeline Rupture; Hillsboro, Kentucky; May 4, 2020," https://www.ntsb.gov/investigations/AccidentReports/Reports/PIR2201.pdf [BRB257291] | R; F |

| | 103 | | 04/27/21 and 09/19/22, Wisconsin Department of Natural Resource Letter to Enbridge RE: "NOTICE OF VIOLATION / ENFORCEMENT TELECONFERENCE" and WDNR webpage, "02-28-586199 Enbridge Line 13 Blackhawk Valve" [BRB256431; BRB257358] | R; F |
|---|---|---|---|---|
| | 104 | | 08/16/22, Wisconsin Department of Natural Resources Letter to Enbridge RE: Reported Contamination at Enbridge Line 5 – Holmes Road Transfer Station, Old Airport & Holmes Road, Ashland, WI DNR BRRTS and WDNR webpages, Enbridge spill reports [BRB256434; BRB257350; BRB257355; BRB257353] | R; H |
| | 105 | | 08–09/2022 Enbridge and Bad River emails, Beartrap Creek release [BRB258011; BRB258003; BRB257995; BRB257993; BRB257991; BRB257999; BRB258002] | R; H |
| | 106 | | Summary: Footage of Beartrap Creek release | R; A; SEO |
| | 107 | | 12/22/21, Enbridge document, "Integrated Contingency Plan: Midwest Region (#3145) Response Zone" [ENB00705627] | |
| | 108 | | Superior Region Line 5 Bad River tactical control point sheets [ENB00654752; ENB00654755 ENB00654737; ENB00654740; ENB00654743; ENB00654746; ENB00654749] | |
| | 109 | | 08/09/11, Enbridge document, "Site Specific Excavation Data" [ENB00424688] | |
| | 110 | | 08/10/12, Enbridge Letter to Pipeline and Hazardous Materials Safety Administration RE: CPF 3-2012-5013 L6B Marshall Michigan - Enbridge Response to July 2012 Notice of Probable Violation and Proposed Civil Penalty, https://primis.phmsa.dot.gov/comm/reports/enforce/documents/320125013/320125013_Operator_Response_to_Notice_08102012.pdf [BRB256449] | R |

| | 111 | | 10/30/12, Pipeline and Hazardous Materials Safety Administration RE: ExxonMobil Silvertip Pipeline Crude Oil Release into the Yellowstone River in Laurel, MT on 7/1/2011, https://www.phmsa.dot.gov/sites/phmsa.dot.gov/files/docs/ExxonMobil_HL_MT_10-2012.pdf<br><br>[BRB256710] | R |
| | 112 | | 11/19/20 and 08/09/21, Pipeline and Hazardous Materials Safety Administration, "Notice Of Probable Violation Proposed Civil Penalty and Proposed Compliance Order" and "Final Order," CPF 3-2020-5009, https://primis.phmsa.dot.gov/comm/reports/enforce/documents/320205009/320205009_NOPV%20PCP%20PCO_11192020_text.pdf and https://primis.phmsa.dot.gov/comm/reports/enforce/documents/320205009/320205009_Final%20Order_08092021_(17-158844S).pdf<br><br>[BRB256490; BRB256478] | R |
| | 113 | | 02/10/21 and 10/12/21, Pipeline and Hazardous Materials Safety Administration, "Notice Of Probable Violation Proposed Civil Penalty and Proposed Compliance Order" and "Final Order," CPF 3-2021-5002, https://primis.phmsa.dot.gov/Comm/Reports/enforce/documents/320215002/320215002_NOPV%20PCP%20PCO_02102021.pdf and https://primis.phmsa.dot.gov/Comm/Reports/enforce/documents/320215002/320215002_Final%20Order_10122021_(18-157171S)_text.pdf<br><br>[BRB256526; BRB256511] | R |
| | 114 | | 11/15/07, Pipeline and Hazardous Materials Safety Administration, Warning Letter CPF 3-2007-5031W, https://primis.phmsa.dot.gov/comm/reports/enforce/documents/320075031W/320075031W_Warning%20Letter_11152007.pdf<br><br>[BRB256446] | R |
| | 115 | | 11/20/20, Pipeline and Hazardous Materials Safety Administration, Warning Letter CPF 3-2020-5010W, https://primis.phmsa.dot.gov/comm/reports/enforce/documents/320205010W/320205010W_Warning%20Letter_11202020.pdf<br><br>[BRB256504] | R |

| | | | |
|---|---|---|---|
| | 116 | | 01/2017, State and Federal Trustees of Montana and U.S. Department of the Interior, "Final Programmatic Environmental Assessment for the ExxonMobil Pipeline Company July 1, 2011 Yellowstone River Oil Spill," https://dojmt.gov/wp-content/uploads/nrdp-yellowstone-restoration.pdf [BRB257623] | R |
| | 117 | | 05/17/04, U.S. Department of Transportation RE: CPF No 3-2002-5015 Final Order, https://primis.phmsa.dot.gov/comm/reports/enforce/documents/320025015/320025015_final%20order_05172004_text.pdf [BRB256441] | R |
| | 118 | | Summary: Mashkiiziibii Natural Resources Department organizational documents *(May Use)* | SEO |
| | 119 | | Summary: Mashkiiziibii Natural Resources Department access permits *(May Use)* | SEO |
| | 120 | | Summary: Enbridge meander project applications | SEO |
| | 121 | | Summary: Bad River Band project review process | SEO |
| | 122 | | Mashkiiziibii Natural Resources Department Project Review Template *(May Use)* [BRB018924] | H; F |
| | 123 | | 12/20/19 and 03/27/20, Enbridge applications, Bad River Meander Overland Channel Erosion Prevention Project [BRB004967; BRB021661] | |
| | 124 | | 2020, First Round Bad River Decisional Documents for Enbridge's Bad River Meander Overland Channel Erosion Prevention Project Application [BRB018872; BRB018868; BRB018885-86; BRB018884; BRB018777; BRB018241; BRB018798] | |
| | 125 | | 12/09/20, Enbridge application, Bad River Meander Overland Channel Erosion Prevention Project [BRB162760] | |

| | | | | |
|---|---|---|---|---|
| | 126 | | 2021, Second Round Bad River Decisional Documents for Enbridge's Bad River Meander Overland Channel Erosion Prevention Project Application<br><br>[BRB202344; BRB202342; BRB202529; BRB172830; BRB200703] | |
| | 127 | | 01/11/21, Enbridge application, Bad River Meander Overland Channel Armoring Project<br><br>[ENB00292924] | |
| | 128 | | 2021, Bad River Decisional Documents for Enbridge's Bad River Meander Overland Channel Armoring Project Application<br><br>[BRB202334; BRB202327; BRB202493; BRB126292; BRB202516] | |
| | 129 | | 12/06/19, Enbridge application, Bad River Meander Tree Revetment Project<br><br>[BRB026327] | |
| | 130 | | 2020, First Round Bad River Decisional Documents for Enbridge's Bad River Meander Tree Revetment Project Application<br><br>[BRB018848; BRB018856; BRB041829; BRB020435; BRB019475] | |
| | 131 | | 04/02/20, Enbridge application, Bad River Meander Tree Revetment Project<br><br>[BRB021674] | I (BRB021673) |
| | 132 | | 2020, Second Round Bad River Decisional Documents for Enbridge's Bad River Meander Tree Revetment Project Application<br><br>[BRB023156; BRB018877; BRB133833; BRB133825; BRB200681; BRB044809; BRB018798] | |
| | 133 | | 12/09/20, 03/09/21, 03/17/21 Enbridge applications, Bad River Meander Tree Revetment Project<br><br>[BRB163929; BRB163327: ENB00582523] | |
| | 134 | | 2021, Third Round Bad River Decisional Documents for Enbridge's Bad River Meander Tree Revetment Project Application<br><br>[BRB202372; BRB202370; BRB200675; ENB00298690; BRB200703] | |

| | | | | |
|---|---|---|---|---|
| | 135 | | 01/29/20, Natural Resources Conservation Service Email to Tillison RE: Bad River - Data about Enbridge Line 5 Projects<br><br>[BRB019507] | |
| | 136 | | 10/02/20, Enbridge application, Bad River Meander Rip Rap Stabilization Project<br><br>[BRB132945] | |
| | 137 | | 2021, First Round Bad River Decisional Documents for Enbridge's Bad River Meander Rip Rap Stabilization Project Application<br><br>[BRB150778; BRB136776; BRB140871; BRB140844; BRB133347; BRB056372; BRB133381] | |
| | 138 | | 07/23/21, Enbridge application, Bad River Meander Rip Rap Stabilization Project<br><br>[BRB210072] | |
| | 139 | | 2021, Second Round Bad River Decisional Documents for Enbridge's Bad River Meander Rip Rap Stabilization Project Application<br><br>[BRB202286; BRB202325; BRB202401; BRB201403; BRB202441] | |
| | 140 | | 05/27/22, Enbridge application, Bad River Meander Rip Rap Stabilization Project<br><br>[ENB00706748; ENB00706281; ENB00706336; ENB00706288; ENB00706294; ENB00706309; ENB00706321; ENB00706325; ENB00706339; ENB00706569; ENB00706728; ENB00706740; ENB00544806] | |
| | 141 | | 12/06/19 and 04/21/20, Enbridge applications, Geotechnical Borings<br><br>[BRB016258; BRB020482] | |
| | 142 | | 2020, First Round Bad River Decisional Documents for Enbridge's Bad River Meander Geotechnical Borings Application<br><br>[BRB018860; BRB018881; BRB018864; BRB018882-83; BRB018736] | I (BRB018881-89 must be added to BRB018882-83) |
| | 143 | | 09/22/21, Enbridge application, Geotechnical Borings<br><br>[ENB00302032] | |

| | 144 | | 05/05/20 and 10/20/20, Enbridge Applications, Bad River Meander Line 5 HDD Project<br><br>[BRB125353; BRB169629] | |
|---|---|---|---|---|
| | 145 | | 2020, First Round Bad River Decisional Documents for Enbridge's Bad River Meander Line 5 HDD Project Application<br><br>[BRB056380; BRB140925; BRB056475; BRB140924; BRB182519; BRB056318; BRB056355; BRB056653] | |
| | 146 | | 03/18/21, Enbridge application, Bad River Meander Line 5 HDD Project<br><br>[BRB164489] | |
| | 147 | | 2021, Second Round Bad River Decisional Documents for Enbridge's Bad River Meander Line 5 HDD Project Application<br><br>[BRB202252; BRB202250; BRB202447; ENB00571731; BRB200703] | |
| | 148 | | 10/15/19, Internal Enbridge email FW: Tree Revetment Design Comments - Due by 10/16 (*May Use*)<br><br>[ENB00357122] | |
| | 149 | | 02/03/20, Internal Enbridge Email RE: Phase 1 clarification (*May Use*)<br><br>[ENB00237780] | H |
| | 150 | | 09/17/19, Enbridge PowerPoint, "Line 5 Bad River Meander Scope Decision" and cover email<br><br>[BARR0105431; BARR0105430] | P (*see Enbridge Resp. to Band MiL No. 5*) |
| | 151 | | 10/30/19, Internal Enbridge email RE: Tree Revetment Extent Concerns<br><br>[TETRATECH0011973] | H |
| | 152 | | 10/06/21, Internal Enbridge email RE: Line 5 Meander Path forward (*May Use*)<br><br>[ENB00527091] | H |
| | 153 | | 01/09/20, Internal Enbridge email RE: Bad River HDD Planning (*May Use*)<br><br>[ENB00356793] | H |
| | 154 | | 08/27/21, Internal Enbridge email RE: Anchor Supports<br><br>[ENB00491729] | H |

| | | | |
|---|---|---|---|
| | 155 | | 01/10/20, Internal Enbridge email RE: L5 Meander Access and Land Issues (*May Use*)<br><br>[ENB00666587] | I (ENB00666589-592) |
| | 156 | | 03/03/20, Internal Enbridge email RE: Bad River HDD - updated soil boring Clarifications (*May Use*)<br><br>[ENB00389507] | H |
| | 157 | | 2/14/20, Internal Enbridge email and attachment RE: L5 Bad River Status Layout (*May Use*)<br><br>[BARR0181253; BARR0181255] | H |
| | 158 | | 04/29/20, Internal Enbridge email RE: L5 Meander HDD (*May Use*)<br><br>[ENB00395455] | H |
| | 159 | | 11/26/19, Internal Enbridge email RE: HDD Risks (*May Use*)<br><br>[ENB00194264] | |
| | 160 | | Enbridge PowerPoint, "Line 5 Meander" (*May Use*)<br><br>[ENB00668901] | |
| | 161 | | 12/09/19, Enbridge PowerPoint, "Phase 3 Map" and cover email (*May Use*)<br><br>[ENB00684146; BARR0277829] | MD; I |
| | 162 | | 06/22/20, Internal Enbridge emails RE: L5 Meander HDD<br><br>[BARR0144406; ENB00389479] | H; MD |
| | 163 | | 09/16/19, Enbridge applications, Slope 18 Phase 1 Mitigation Plan (*May Use*)<br><br>[BRB043626; BRB043624] | |
| | 164 | | 2019, Bad River Decisional Documents for Enbridge's Slope 18 Phase 1 Project Application (*May Use*)<br><br>[BRB083211; BRB001976; BRB100363; BRB018901; BRB083209] | H |
| | 165 | | 08/30/19, Enbridge applications, Slope 18 Phase 2 Mitigation Plan and cover email (*May Use*)<br><br>[BRB043634; BRB043624] | |

| | | | | |
|---|---|---|---|---|
| | 166 | | 2020, Bad River Decisional Documents for Enbridge's Slope 18 Phase 2 Project Application (*May Use*)<br><br>[BRB232759; BRB026821; BRB026249; BRB026827; BRB237603; BRB026834; BRB060998; BRB018798; BRB026799; BRB026797; BRB026875; BRB026810; BRB026724; BRB026827; BRB026842; BRB026844; BRB026845; BRB026850; BRB026852; BRB026853; BRB026866] | H |
| | 167 | | WWE Technical Memorandums for Slope 18 (*May Use*)<br><br>[BRB043986; ENB00009823; BRB039952] | H |
| | 168 | | 06/15/18, Tetra Tech Technical Memorandum RE: Slope Crossing 18, Ashland County, Wisconsin (*May Use*)<br><br>[ENB00282765] | H |
| | 169 | | 08/22/19, Enbridge document, "Slope 18 within Bad River Reservation Site Evaluation Form" (*May Use*)<br><br>[ENB00197433] | |
| | 170 | | 04/08/20, Stantec "Third-Party Review - Line 5 Eroded Gully Remediation Design Bad River Reservation, Ashland County, Wisconsin" and cover email (*May Use*)<br><br>[ENB00306567; ENB00306566] | H |
| | 171 | | 01/21/20, Internal Enbridge email FW: [External] RE: Storm water Design Basis (*May Use*)<br><br>[ENB00306768] | H |
| | 172 | | 09/20/19, Internal Enbridge email RE: Draft - Line 5 at Slope 18 Memo (*May Use*)<br><br>[ENB00680051] | H |
| | 173 | | 03/09/20, Internal Enbridge email RE: Slope 18 Site Schedule (*May Use*)<br><br>[ENB00657590] | H |
| | 174 | | 02/17/20, Internal Enbridge email RE: Planned work going forward (*May Use*)<br><br>[ENB00386632] | H |
| | 175 | | 08/22/19, Internal Enbridge email RE: Critical Span Chart for Denomie Creek Crossing on Line 5***Time Sensitive*** (*May Use*)<br><br>[ENB00177832] | |

| | | | |
|---|---|---|---|
| | 176 | | 03/10/20, Enbridge and Bad River email RE: Slope 18 Revised Plans (*May Use*) [ENB00308208] | |
| | 177 | | 03/10/20, Internal Enbridge email FW: Bad River Samples (*May Use*) [TETRATECH0004940] | H |
| | 178 | | 03/19/20, Internal Enbridge email RE: 3-18 Update: FYI- BRB Stance: Slope 18 Work today (*May Use*) [ENB00696547] | |
| | 179 | | 08/28/19, Enbridge PowerPoint, "High Value Learning Event, Inadvertent Load Release" [ENB00235805] | R |
| | 180 | | 07/27/19, A0P5 - Long Line Helicopter Unexpected Load Release - US MLP Preliminary Investigation [ENB00053358] | R |
| | 181 | | 10/30/18, Enbridge email to Bad River RE: Update on Enbridge Helicopter Incident [BRB071219] | R |
| | 182 | | 10/31/18, The London Free Press, "Sarnia pilot killed in Wisconsin helicopter crash fondly remembered" [BRB257308] | R; H; A |
| | 183 | | Summary: Photos of Enbridge's 10/2018 helicopter crash | R; A; SEO |
| | 184 | | 04/29/20, Enbridge PowerPoint, "Slope 6" and cover email [ENB00312983; ENB00312981] | R |
| | 185 | | 07/20/20, Internal Enbridge email RE: Meeting Minutes - Bad River Geohazard Assessments [ENB00492537] | H |
| | 186 | | 11/08/19, Internal Enbridge email RE: Updated Tree Revetment Exhibits [ENB00614280] | H |
| | 187 | | 06/19/18, Internal Enbridge email FW: Left you a VM (*May Use*) [ENB00318860] | R; H |
| | 188 | | 02/07/20, Internal Enbridge email RE: Edgette Issues- Meander [ENB00568605] | |

| | 189 | | 09/30/21, Enbridge document, Line 5 Throughput Data<br><br>[ENB00417465; ENB00417466; ENB00417467; ENB00417468; ENB00417469] | |
| | 190 | | Summary: Nominal Line 5 After Tax Income by Year and Product (*May Use*)<br><br>[Olive Report Table 6] | SEO |
| | 191 | | 01/31/22, Laura Olive Allocation Model (*May Use*)<br><br>[ENB00429917] | I |
| | 192 | | 04/27/20, Makholm, Jeff. D. and Laura T.W. Olive. "The Discounted Cash Flow Method of Valuing Damages in Arbitration," https://www.nera.com/content/dam/nera/publications/2019/NERA%20Makholm%20&%20Olive%20Investment-Treaty-Arbitration-Review%20Edition-4.pdf (*May Use*)<br><br>[BRB258013] | H |
| | 193 | | 09/30/20, Enbridge document, "Lakehead System (EEP US Mainline Assets) PROFORMA PROFIT/LOSS - LINE 5"<br><br>[ENB00417470] | |
| | 194 | | 08/17/21, Enbridge memo RE: L5 Pro-Forma Income Statement Methodology<br><br>[ENB00417472] | |
| | 195 | | 08/17/21, Enbridge document, L5 Pro-Forma Income Statement Methodology Worksheet<br><br>[ENB00417479] | |
| | 196 | | [Requested] 2022, Updated pro-forma Line 5 Income Statement | R; P |
| | 197 | | 04/17/14, 2013 Q4 Enbridge Energy, L.P. FERC Financial Report FERC Form No. 6: ANNUAL REPORT OF OIL PIPELINE COMPANIES and Supplemental Form 6-Q: Quarterly Financial Report (*May Use*)<br><br>[ENB00426920] | |
| | 198 | | 04/22/15, 2014 Q4 Enbridge Energy, L.P. FERC Financial Report FERC Form No. 6: ANNUAL REPORT OF OIL PIPELINE COMPANIES and Supplemental Form 6-Q: Quarterly Financial Report (*May Use*)<br><br>[ENB00427110] | |

| | | | | |
|---|---|---|---|---|
| | 199 | | 04/15/16, 2015 Q4 Enbridge Energy, L.P. FERC Financial Report FERC Form No. 6: ANNUAL REPORT OF OIL PIPELINE COMPANIES and Supplemental Form 6-Q: Quarterly Financial Report (*May Use*) [ENB00427314] | |
| | 200 | | 04/06/18, 2016 Q4 Enbridge Energy, L.P. FERC Financial Report FERC Form No. 6: ANNUAL REPORT OF OIL PIPELINE COMPANIES and Supplemental Form 6-Q: Quarterly Financial Report (*May Use*) [ENB00427512] | |
| | 201 | | 05/01/19, 2017 Q4 Enbridge Energy, L.P. FERC Financial Report FERC Form No. 6: ANNUAL REPORT OF OIL PIPELINE COMPANIES and Supplemental Form 6-Q: Quarterly Financial Report (*May Use*) [ENB00427894] | |
| | 202 | | 05/01/19, 2018 Q4 Enbridge Energy, L.P. FERC Financial Report FERC Form No. 6: ANNUAL REPORT OF OIL PIPELINE COMPANIES and Supplemental Form 6-Q: Quarterly Financial Report (*May Use*) [ENB00428083] | |
| | 203 | | 04/20/20, 2019 Q4 Enbridge Energy, L.P. FERC Financial Report FERC Form No. 6: ANNUAL REPORT OF OIL PIPELINE COMPANIES and Supplemental Form 6-Q: Quarterly Financial Report (*May Use*) [ENB00428265] | |
| | 204 | | 04/19/21, 2020 Q4 Enbridge Energy, L.P. FERC Financial Report FERC Form No. 6: ANNUAL REPORT OF OIL PIPELINE COMPANIES and Supplemental Form 6-Q: Quarterly Financial Report (*May Use*) [ENB00426200] | |
| | 205 | | 04/17/22, 2021 Q4 Enbridge Energy, L.P. FERC Financial Report FERC Form No. 6: ANNUAL REPORT OF OIL PIPELINE COMPANIES and Supplemental Form 6-Q: Quarterly Financial Report (*May Use*) [ENB00708365] | |
| | 206 | | 09/08/22, 2022 Q2 Enbridge Energy, L.P. FERC Financial Report FERC Form No. 6: ANNUAL REPORT OF OIL PIPELINE COMPANIES and Supplemental Form 6-Q: Quarterly Financial Report (*May Use*) [ENB00708470] | |

| | | | |
|---|---|---|---|
| | 207 | | 02/11/22, United States Securities And Exchange Commission, Enbridge, Inc. 2020 Form 10-K (*May Use*) <br> [BRB258027] | |
| | 208 | | 7/29/2022, Enbridge document, "Second Quarter 2022: Supplemental Package" (*May Use*) <br> [BRB256690] | |
| | 209 | | 10/02/20, Enbridge PowerPoint, "L5 WSRP Permitting Outlook" and cover email <br> [ENB00511859; ENB00511854] | |
| | 210 | | 05/21/21, Enbridge Energy Limited Partnership Oil Pipeline Filing with FERC re depreciation <br> [BRB214659] | |
| | 211 | | 11/25/16, Enbridge Energy Limited Partnership Oil Pipeline Filing with FERC re depreciation <br> [BRB256841] | |
| | 212 | | Summary: Enbridge Weighted Average Cost of Capital as listed in FERC Form 6 from 2013-2021 | R; F; SEO |
| | 213 | | Summary: Enbridge's Profits from Operating Line 5 (*May Use*) <br> [Leistra-Jones Amended Report Ex. 1] | SEO |
| | 214 | | Summary: Enbridge's Economic Benefit from Delaying Construction of Reroute (*May Use*) <br> [Leistra-Jones Amended Report Ex. 2] | SEO |
| | 215 | | Summary: Lakehead System and Line 5 Net Income Excluding Depreciation, and Cash Flow from Operations, June 3, 2013– September 30, 2021 (*May Use*) <br> [Leistra-Jones Amended Report Ex. 3] | SEO |
| | 216 | | Summary: Average Returns by Year of Various Asset Classes, 2013–2021 (*May Use*) <br> [Leistra-Jones Amended Report Ex. 5] | SEO |
| | 217 | | Summary: Payment Due to the Band Under Various Profit Metrics, Net Present Value as of October 24, 2022 (*May Use*) <br> [Leistra-Jones Amended Report Ex. 6] | SEO |

| | 218 | | Summary: Economic Benefit of Delay Calculations [Leistra-Jones Amended Report Appendix D] | SEO |
|---|---|---|---|---|
| | 219 | | 2003, Stewart Myers and Richard Brealey, Principles of Corporate Finance, 7th edition (Irwin/McGraw-Hill, NY) (*May Use*) | |
| | 220 | | 06/1999, Federal Energy Regulatory Commission, Cost-of-Service Rates Manual (*May Use*) [ENB00429508] | |
| | 221 | | 05/21/21, Enbridge Energy Limited Partnership Oil Pipeline Tariff Filing RE: FERC Tariff No. 43.40.0 (*May Use*) [ENB00426364] | |
| | 222 | | 11/19/21, Enbridge document, "Enbridge Energy Infrastructure Assets" (*May Use*) [ENB00429664] | |
| | 223 | | 03/23/20, Internal Enbridge email and attachment RE: Line 5 re-route Risk Summary for BOD Summary (*May Use*) [ENB00524858; ENB00524859] | SEO |
| | 224 | | 08/10/20, Enbridge PowerPoint, "Line 5 Strategy Capital Allocation Committee" (*May Use*) [ENB00574556] | |
| | 225 | | 07/12/19, Oliver Wyman, Canadian Crude Oil Transportation, "Comparing the Safety of Pipelines and Railways" [BRB226583] | R |
| | 226 | | 06/13/13, National Energy Board of Canada, Letter Decision File OF-Fac-Oil-K077-2012-01 01 [BRB226420] | R |
| | 227 | | 05/05/15, US Energy Information Administration "Crude by rail accounts for more than half of East Coast refinery supply in February" [BRB257338] | R |
| | 228 | | 12/20/13, Kinder Morgan "Kinder Morgan and Imperial Oil to Build Edmonton Crude Oil Rail Terminal" (*May Use*) [BRB256970] | R |

| | 229 | | Superior Energy Systems "Midstream and Industrial Equipment" (*May Use*) [BRB226814] | R |
|---|---|---|---|---|
| | 230 | | Summary: U.S. Williston Basin Rail Loading Capacity (*May Use*) [Meyer Rebuttal Report Table 2] | R; SEO |
| | 231 | | Summary: Enbridge Tariff FERC 45.27.0 – Cost by Oil Type (*May Use*) [Meyer Rebuttal Report Table 6] | R; SEO |
| | 232 | | Summaries: Graphics relating to Randy Meyer's case study on the cost of shipping a barrel of heavy oil on rail versus pipeline (*May Use*) [Meyer Rebuttal Report Fig. 1, 2, 3, 4, 5, 6] | R |
| | 233 | | Imperial Oil, Sarnia, ON – Prepared Rail Site (*May Use*) [Meyer Rebuttal Report Fig. 7] | R |
| | 234 | | VIP Rail: Rail Services (*May Use*) [Meyers Report Fig. 8] | R |
| | 235 | | Photo of portable propane transloader (*May Use*) [Meyer Rebuttal Report Fig. 9] | R |
| | 236 | | 2018, V.I.P. Rail, Land Available (*May Use*) [BRB257009] | R |
| | 237 | | 08/23/22, Canada Energy Regulator, "Canadian Crude Oil Exports by Rail – Monthly Data" [BRB256542] | R |
| | 238 | | 03/22/22, Oil Sands Magazine "Project Data Crude-by-Rail" (*May Use*) [ENB00436836] | R |
| | 239 | | Tidal Energy Marketing webpage, "NGL," https://www.tidal-energy.com/ngl (*May Use*) [BRB257316] | R |
| | 240 | | 06/29/22, U.S. Energy Information Administration, "Weekly Michigan Propane Residential Price" (*May Use*) [BRB257363] | R |
| | 241 | | 06/29/22, U.S. Energy Information Administration, "Weekly Wisconsin Propane Residential Price" (*May Use*) [BRB257367] | R |

| | 242 | | Summary: U.S. Propane Production and Imports, 2010–2021 [Steiner Rebuttal Report Ex. 4] | R; SEO |
|---|---|---|---|---|
| | 243 | | Summary: U.S. Propane Consumption and Exports, 2010–2021 [Steiner Rebuttal Report Ex. 5] | R; SEO |
| | 244 | | Petroleum Administration for Defense Districts [Steiner Rebuttal Report Ex. 7] | R |
| | 245 | | Summary: PADD 2 Propane Production and Imports, 2010–2021 [Steiner Rebuttal Report Ex. 9] | R; SEO |
| | 246 | | Summary: PADD 2 Propane Consumption, Transfers, and Exports, 2010–2021 [Steiner Rebuttal Report Ex. 10] | R; SEO |
| | 247 | | Summary: Projected Propane Production, Exports, and Demand in Canada, 2021–2040 [Steiner Rebuttal Report Ex. 16] | R; SEO |
| | 248 | | Summary: U.S. Normal Butane and Isobutane Supply and Imports, 2010–2021 [Steiner Rebuttal Report Ex. 19] | R; SEO |
| | 249 | | Summary: U.S. Normal Butane and Isobutane Consumption and Exports, 2010–2021 [Steiner Rebuttal Report Ex. 20] | R; SEO |
| | 250 | | Summary: Canada Butane Supply and Imports, 2010–2021 [Steiner Rebuttal Report Ex. 21] | R; SEO |
| | 251 | | Summary: Results of Model of Alternative Propane Supply Scenarios [Steiner Rebuttal Report Ex. 23, 24, 25, 27 (as corrected in Attachment 2 of Steiner report errata)] | R; SEO |
| | 252 | | Summary: Retail Propane Prices in Wisconsin and Michigan [Steiner Rebuttal Report Ex. 28] | R; SEO |
| | 253 | | Summary: Comparison of Estimates of PSC and Earnest Impact on Regional Propane Costs if Line 5 Closes (*May Use*) [Steiner Rebuttal Report Ex. 29] | R; SEO |

| | 254 | | Summary: Green-house-gas Emissions by Transportation Mode Due to Fuel Used, per Gallon Transported, Line 5 Distance Equivalent (*May Use*) [Steiner Rebuttal Report Ex. 53] | R; SEO |
|---|---|---|---|---|
| | 255 | | Summary: Green-house-gas Emissions by Transportation Mode Due to Fuel Used, per Gallon Transported, Janesville to Rapid River Actual Routing (*May Use*) [Steiner Rebuttal Report Ex. 54] | R; SEO |
| | 256 | | Summary: Green-house-gas Emissions by Transportation Mode Due to Fuel Used, per Gallon Transported, Edmonton, Alberta, to Superior, Wisconsin Actual Routing (*May Use*) [Steiner Rebuttal Report Ex. 55] | R; SEO |
| | 257 | | Summary: Green-house-gas from Propane Transportation and Household Use, Line 5 Distance Equivalent (*May Use*) [Steiner Rebuttal Report Ex. 56] | R; SEO |
| | 258 | | Summary: Route Alternatives (*May Use*) [Steiner Rebuttal Report Ex. A3] | R; SEO |
| | 259 | | Summary: Route Alternatives (*May Use*) [Steiner Rebuttal Report Ex. A4] | R; SEO |
| | 260 | | 01/11/21, U.S. Energy Information Administration, "U.S. Natural Gas Plant Liquids, Reserves Based Production" (*May Use*) [BRB257340] | R |
| | 261 | | 11/30/21, Michigan Department of Transportation, "Propane by Rail in Michigan's Upper Peninsula" [BRB214315] | R |
| | 262 | | 02/06/20, Jill Steiner propane transportation model (*May Use*) [BRB239616] | R |
| | 263 | | 10/09/14, U.S. Energy Information Administration, "Lower petrochemical use of propane driven by wider price spread between propane and ethane" (*May Use*) [BRB257336] | R |

| | 264 | | 01/23/18, Independent Commodity Intelligence Services, Stefan Baumgarten, "US Kinder Morgan starts up Utopia ethane pipeline to Canada" (*May Use*)<br><br>[ENB00437896] | H; A. R |
|---|---|---|---|---|
| | 265 | | 04/17/20, Department of Environment, Great Lakes, and Energy, "Upper Peninsula Energy Task Force Committee Recommendations Part I – Propane Supply" (*May Use*)<br><br>[ENB00490300] | H; A |
| | 266 | | 08/05/19, Landslide Nbr. 11-6, Robert Rogowsky and Jeffrey Klenk, "Economists Must be Careful in Their Use of IMPLAN to Analyze Public Interest Issues in Section 337 Cases" (*May Use*)<br><br>[Grainger Deposition Exhibit 6] | H; A; R |
| | 267 | | Enbridge document, "IMPLAN Replication"document describing Grainger IMPLAN methodology<br><br>[ENB00441087] | R |
| | 268 | | 04/08/22, Enbridge document, "Results Summary" document describing Grainger IMPLAN methodology (*May Use*)<br><br>[ENB00665204] | R; SEO |
| | 269 | | 05/2018, U.S. Energy Information Administration, "Table CE2.8  Annual household fuel expenditures in the Midwest—totals and averages, 2015" (*May Use*)<br><br>[ENB00441093] | R |
| | 270 | | 05/2018, U.S. Energy Information Administration, "Table CE5.8  Detailed household natural gas and propane end-use expenditures—averages, 2015" (*May Use*)<br><br>[ENB00489967] | R |
| | 271 | | 01/09/22, Enbridge document, Grainger notes on Residential Energy Consumption Survey Methodology (*May Use*)<br><br>[ENB00441096] | R |
| | 272 | | 11/15/19, Letter from Congressman Ron Kind (*May Use*)<br><br>[ENB00490478] | H; R |
| | 273 | | 02/14/20, IMPLAN, Candi Clouse, "Output, Value Added, & Double-Counting"<br><br>[BRB231329] | H. A; R |

| | | | |
|---|---|---|---|
| | 274 | | 01/29/22, IMPLAN, Candi Clouse, "How IMPLAN Works" (*May Use*)<br><br>[ENB00490166] | H. A; R |
| | 275 | | 02/26/20, IMPLAN, Maria Lucas, "Understanding Output" (*May Use*)<br><br>[BRB257343] | H. A; R |
| | 276 | | 04/16/21, IMPLAN, Candi Clouse, "Overview of Assumptions of Input-Output Analysis" (*May Use*)<br><br>[BRB257057] | H. A; R |
| | 277 | | Enbridge webpage, "The Mainline pipeline system," https://www.enbridge.com/-/media/Enb/Documents/Factsheets/FS_ENB_Mainline_system.pdf<br><br>[BRB256961] | |
| | 278 | | Summary: Est. Deliveries from Lines 78/5 to 10 refineries (000 b/d) in 2021 Chart<br><br>[ESAI Report Fig. 4] | R; SEO |
| | 279 | | Canadian Crude Flexibility, MPC Sept 2019 Investor Presentation and Bakken Crude Oil Optimization MPC Sept 2019 Investor Presentation<br><br>[ESAI Report Fig. 5 and 6] | R |
| | 280 | | Summary: US Refinery reliance on Line 5<br><br>[ESAI Report Fig. 7] | R; SEO |
| | 281 | | Map of Crude Oil Pipelines Into and Out of Patoka<br><br>[ESAI Report Fig. 11] | R |
| | 282 | | Summary: Crude by Rail in the U.S. and from Canada (000b/d)<br><br>[ESAI Report Fig. 12] | R; SEO |
| | 283 | | Petroleum Product Pipelines (USGC to IL-IN) Map<br><br>[ESAI Report Fig. 16] | R |
| | 284 | | Summary: Midwest Petroleum Product Pipelines Map<br><br>[ESAI Report Fig. 17] | R; SEO |
| | 285 | | Summary: Petroleum Product Movements: USGC (PADD III) to Midwest (PADD II)<br><br>[ESAI Report Fig. 18] | R; SEO |

| | 286 | | Summary: Other IL-IN-OH Refiners<br><br>[ESAI Report Fig. 19 (updated version including 2022 YTD data)] | R; SEO |
|---|---|---|---|---|
| | 287 | | Summary: Refining Margin: Light (3:2:1)<br><br>[ESAI Report Fig. 28] | R; SEO |
| | 288 | | Summary: Discount of Canadian Crude Below WTI Houston<br><br>[ESAI Rebuttal Report Fig. 3] | R; SEO |
| | 289 | | Summary: Light Crude Delivered to Quebec<br><br>[ESAI Rebuttal Report Fig. 4] | R; SEO |
| | 290 | | Summary: Refining margin: 50% Light\50% Heavy (3:2:1)<br><br>[ESAI Rebuttal Report Fig. 7] | R; SEO |
| | 291 | | Summary: US Refining District IIK Asphalt Capacity & Production<br><br>[ESAI Rebuttal Report Fig. 10] | R; SEO |
| | 292 | | Summary: 2019 Energy Expenditures in Michigan and Wisconsin by Sector [$MM]<br><br>[ESAI Rebuttal Report Fig. 13] | R; SEO |
| | 293 | | State of Michigan Before the Michigan Public Service Commission, Pre-Filed Testimony of Thomas Hodge and Exhibits, Case No. U-17020<br><br>[BRB256393] | R |
| | 294 | | 02/28/22, Enbridge Pipelines Inc., "Rules And Regulations Governing The Transportation of Crude Petroleum by Pipeline," CER No. 499<br><br>[BRB226449] | R |
| | 295 | | 02/04/21, Financial Post, "Suncor, Imperial scramble to make contingency plans in case Michigan's order cuts off Ontario's oil supply"<br><br>[ENB00440678] | H. A; R |
| | 296 | | 05/12/21, The Canadian Press, Virginie Ann, "Quebec's location and energy alternatives give it options if Line 5 closes: expert"<br><br>[BRB257297] | H. A; R |
| | 297 | | Summary: 09/06/22, 3 Month Average Retail Price Chart for Gasoline<br><br>[BRB256541] | H; A; R; SEO |

| | | | | |
|---|---|---|---|---|
| | 298 | | 06/15/22, American Petroleum Institute and American Fuel and Petrochemical Manufacturers, Letter to President Biden [ENB00705857] | H; R |
| | 299 | | 06/14/22, Letter from President Biden to American Petroleum Institute and American Fuel and Petrochemical Manufacturers [ENB00705887] | H; R |
| | 300 | | 06/22/22, U.S. Energy Information Administration, "Table 13. Refineries Permanently Shutdown By PAD District Between January 1, 1992 and January 1, 2022" [ENB00705944–45] | I; R; H; F |
| | 301 | | 07/28/22, U.S. Energy Information Administration, Refinery Utilization and Capacity chart [Earnest Deposition Exhibit 6] | R; H; F |
| | 302 | | 06/2022, U.S. Energy Information Administration, "Short-term Energy Outlook" tables (*May Use*) [ENB00705942–43] | I; R; H; F |
| | 303 | | 12/06/21, Enbridge PowerPoint, "Liquid Pipelines" (*May Use*) [BRB231548] | R |
| | 304 | | Earnest Report Errata Sheet | R |
| | 305 | | Earnest Report Workpaper No. 11 | I; R; D/Cumulative |
| | 306 | | 09/19/22, Federal Reserve Economic Data, "US Regular All Formulations Gas Price" (*May Use*) [BRB258025] | R; H; F |
| | 307 | | 09/19/22, U.S. Energy Information Administration, "Gasoline and Diesel Fuel Update" (*May Use*) [BRB256963] | R; H; F |
| | 308 | | Enbridge webpage, "The Great Lakes Tunnel Project," https://www.enbridge.com/projects-and-infrastructure/public-awareness/line-5-michigan/great-lakes-tunnel-project (*May Use*) [BRB257315] | R |

| | 309 | | 07/28/22, 1 Month Average Retail Price Chart<br><br>[Earnest Deposition Exhibit 1] | R; H; F |
|---|---|---|---|---|
| | 310 | | 02/04/21, Suncor Energy Fourth Quarter 2020 Financial Results Call<br><br>[Earnest Deposition Exhibit 12] | A; R |
| | 311 | | 06/05/14, Progressive Railroading, "CHS to build CN-served propane terminal in Wisconsin"<br><br>[BRB257306] | H; R |
| | 312 | | 10/31/14, CHS, Inc. "CHS to open Wisconsin propane rail terminal,"<br>https://www.prnewswire.com/news-releases/chs-to-open-wisconsin-propane-rail-terminal-281073622.html<br><br>[BRB256551] | H; R |
| | 313 | | Google Earth Image of proximity of CN rail line to Enbridge Superior Terminal (*May Use*)<br><br>[Brisben Rebuttal Report Fig. 2] | A; R |
| | 314 | | Google Earth Image of possibility of installing enough track on Enbridge and Cenovus land to support unit train facility in Superior (*May Use*)<br><br>[Brisben Rebuttal Report Fig. 3] | A; R |
| | 315 | | Canada 2020 Propane and Butanes Exports by Mode of Transportation (*May Use*)<br><br>[Brisben Rebuttal Report Fig. 5] | A; R |
| | 316 | | Proximity of BP Toledo to Midwest Facility 1 (*May Use*)<br><br>[Brisben Rebuttal Report Fig. 14] | A; R |
| | 317 | | Movements of Crude Oil and Selected Products by Rail (*May Use*)<br><br>[Brisben Rebuttal Report Fig. 20] | A; R |
| | 318 | | Flammable Liquid Fleet / DOT 117 Tank Cars (*May Use*)<br><br>[Brisben Rebuttal Report Fig. 22] | A; R |
| | 319 | | Proximity of VIP Rail-Sarnia to Imperial Oil facility (*May Use*)<br><br>[Brisben Rebuttal Report Fig. 23] | A; R |

| | 320 | | Proximity of VIP Rail-Corunna to Shell facility (*May Use*)<br><br>[Brisben Rebuttal Report Fig. 24] | A; R |
|---|---|---|---|---|
| | 321 | | Proximity of underutilized brownfield site (*May Use*)<br><br>[Brisben Rebuttal Report Fig. 25] | A; R |
| | 322 | | Ambassador Pipeline Update (*May Use*)<br><br>[Brisben Rebuttal Report Fig. 30] | A; R |
| | 323 | | Map showing WATCO shortline rail holdings in Wisconsin and UP (*May Use*)<br><br>[Brisben Rebuttal Report Fig. 31] | A; R |
| | 324 | | 07/09/19, Marathon Petroleum Company LP, "Enbridge Line 5 Study Impact of a Line 5 Shutdown" (*May Use*)<br><br>[BRB225888] | H; A, R |
| | 325 | | 07/2017, Marathon Petroleum Company LP, "Enbridge Line 5 Study Impact of a Line 5 Shutdown" (*May Use*)<br><br>[BRB225799] | H; A, R |
| | 326 | | 02/09/22, NGL Energy Partners Earnings Call (*May Use*)<br><br>[BRB257029] | H. A. R |
| | 327 | | 11/09/21, NGL Energy Partners Earnings Call (*May Use*)<br><br>[BRB257014] | H. A. R |
| | 328 | | 07/12/13, Enbridge document, "Class 3 Pipeline Hydraulic Design Proposal Line 78 & 6B 570kbpd Pipeline Expansion Project" (*May Use*)<br><br>[ENB00663379] | R |
| | 329 | | 2022, Enbridge document, "Pipeline System Configuration," https://www.enbridge.com/-/media/Enb/Documents/maps/2022-LPCH/2022_RB_Pipeline_System_Configuration_Jan2022_2.pdf (*May Use*)<br><br>[BRB256440] | R |
| | 330 | | 11/13/20, State of Michigan, Office of The Governor and Department of Natural Resources, "Notice of Revocation and Termination of Easement"<br><br>[BRB226745] | R |

| | 331 | | 06/21/21, Enbridge PowerPoint, "Line 5 Management Update L5 Relocation" [ENB00565003] | |
| | 332 | | 05/19/21, Enbridge Energy, Limited Partnership, Appendix E, Revenue Requirement Calculation for Facilities Surcharge (*May Use*) [ENB00426348] | R |
| | 333 | | Summary: Enbridge internal reroute in-service-date projections | A; SEO |
| | 334 | | Summary: Enbridge internal reroute timeline | A; SEO |
| | 335 | | Summary: Reroute permitting requirements | A; SEO |
| | 336 | | Summary: Delays in Enbridge project permitting and construction | A; SEO |
| | 337 | | Summary: Enbridge Sandpiper project | R; SEO |
| | 338 | | 06/16/22, Enbridge document, "Matt Kindred – Deposition Memory Aid" [Kindred Deposition Exhibit 2] | R; H |
| | 339 | | 03/31/21, Enbridge Gantt Chart, "Line 5 - Wisconsin Segment Relocation Project - DNR Permit Delay" [Kindred Deposition Exhibit 3 (ENB00571951)] | |
| | 340 | | 08/25/21, Enbridge Agenda, "Line 5 Wisconsin Segment Relocation Project - Team Meeting" [Kindred Deposition Exhibit 4 (ENB00516986)] | |
| | 341 | | 02/07/20, Water Resources Application for Project Permits, Line 5 Wisconsin Segment Relocation Project [BRB255628] | |
| | 342 | | 06/11/20, Bad River Band Letter to Wisconsin Department of Natural Resources RE: Comments Concerning the Enbridge Energy, LLC Line 5 Relocation around the Bad River Reservation regarding the WDNR Wetland and Water Crossing Permits and the EIS Scoping [BRB255778] | H |

| | 343 | | 07/10/20, Great Lakes Indian Fish & Wildlife Commission Letter to Wisconsin Department of Natural Resources RE: Wetland and Waterway Permit Application to Relocate Enbridge Line 5<br><br>[BRB255875] | H, A |
|---|---|---|---|---|
| | 344 | | 12/10/21, Bad River Band Letter to Wisconsin Department of Natural Resources RE: Draft EIS from WDNR for the Proposed Enbridge Line 5 Reroute in Northern Wisconsin<br><br>[BRB255970] | H, A |
| | 345 | | 12/2021, Wisconsin Department of Natural Resources, Draft Environmental Impact Statement: Proposed Enbridge Line 5 Relocation Project, Ashland, Bayfield, Douglas, and Iron Counties, Wisconsin, Volume I - Draft EIS and Volume II - Appendices, https://widnr.widen.net/s/pmjdl6pbpd/el5_drafteis_dec2021_vol1-deis and https://widnr.widen.net/s/s6crdq29vc/el5_drafteis_dec2021_vol2-appendices<br><br>[BRB255973; BRB258267] | A |
| | 346 | | 01/11/20, Wisconsin Department of Natural Resources webpage, Enbridge L5 reroute map, https://widnr.widen.net/s/fjvl8crt9x/enbridge2020map<br><br>[BRB256375] | A |
| | 347 | | 03/21/22, United States Environmental Protection Agency Letter to Wisconsin Department of Natural Resources RE: Comments on the State Draft Environmental Impact Statement for the Proposed Enbridge Line 5 Relocation Project in Ashland, Bayfield, Douglas, and Iron Counties, Wisconsin<br><br>[BRB255680] | A, H |
| | 348 | | 03/23/22, National Park Service Letter to Wisconsin Department of Natural Resources, Line 5 EIS Comments<br><br>[BRB255770] | A, H |

| | 349 | | 04/15/22, Bad River Band Letter to Wisconsin Department of Natural Resources RE: Comments on the Draft Environmental Impact Statement for the Proposed Enbridge Line 5 Relocation Project, Wisconsin DNR File No. WP-IP-NO-2020-2-X02-11T12-18-51<br><br>[BRB255902] | A, H |
|---|---|---|---|---|
| | 350 | | 09/18/22, Wisconsin Department of Natural Resources webpage, "Enbridge Pipeline Projects in Wisconsin"<br><br>[BRB256366] | A, R |
| | 351 | | 01/06/22, United States Army Corps of Engineers Public Notice MVP-2020-00260-WMS<br><br>[BRB256342] | H |
| | 352 | | 01/26/22 United States Environmental Protection Agency Letter to United States Army Corps of Engineers RE: Public Notice MVP-2020-00260-WMS / Enbridge Line 5 Wisconsin Segment Relocation<br><br>[BRB256364] | A, H |
| | 353 | | 03/16/22, United States Environmental Protection Agency RE: Public Notice MVP-2020-00260-WMS / Enbridge Line 5 Wisconsin Segment Relocation<br><br>[BRB255651] | A, H |
| | 354 | | 03/22/22, National Park Service Letter to United States Army Corps of Engineers, Line 5 Reroute Comments<br><br>[BRB255711] | A, H |
| | 355 | | 03/22/22, Bad River Band Letter to United States Army Corps of Engineers RE: Comments on the Section 404 and Section 10 Permit Application for the Enbridge Line 5 Pipeline Segment Relocation Project, Army Corps of Engineers, St. Paul District, File No. MVP-2020-00260-WMS<br><br>[BRB255718] | H |
| | 356 | | 04/14/22, United States Environmental Protection Agency Letter to United States Army Corps of Engineers RE: Public Notice MVP-2020-00260-WMS / Enbridge Line 5 Wisconsin Segment Relocation<br><br>[BRB255898] | H |

| | 357 | | 08/29/22, Midwest Environmental Advocates RE: Requesting Preparation of an EIS, Circulation of a Preliminary EA for Public Comment, and a Public Hearing on U.S. Army Corps of Engineers Permit Application No. 2020-00260-WMS, https://midwestadvocates.org/assets/resources/Line-5-Army-Corps-Letter-2022-08-29.pdf (*May Use*) [BRB256386] | H |
| | 358 | | 07/25/22, Wisconsin Public Radio, Danielle Kaeding, "Environmentalists say Wisconsin failed to fully review an oil pipeline project's risks. The EPA agrees. EPA issues nearly 200 recommendations for Wisconsin DNR to strengthen its review" [BRB256376] | H |
| | 359 | | Enbridge webpage, Line 5 Wisconsin Segment Relocation display board, https://www.enbridge.com/-/media/Enb/Documents/Projects/Wisconsin/L5_Wisconsin_Segment_Relocation.pdf (*May Use*) [BRB255901] | |
| | 360 | | Enbridge webpage, Line 5 Wisconsin Segment Relocation map, https://www.enbridge.com/-/media/Enb/Documents/Projects/Wisconsin/Line5_Wis_Seg_Relocation_map.pdf (*May Use*) [BRB256391] | |
| | 361 | | 1/30/2020, Oil Spill Risk Assessment Enbridge – Line 5 Re-Route; Evaluation of Hydrocarbon Releases into the Bad River from Enbridge Line 5: Simulating Hypothetical Releases Southwest of Mellen, WI Using OilMapLand & SIMAP 19-P-205532 Oil Spill Trajectory and Fate Assessment [ENB00394681] | H |
| | 362 | | 01/31/17, Minnesota Public Utilities Commission, Testimony of Paul Eberth, MPUC Docket No. Pl9/Cn-14-916 and Ppl-15-137 [BRB256659] | H, R |
| | 363 | | 08/11/15, Internal Enbridge email FW: Proposed Line 5 Reroute [ENB00249120] | R |

| | | | |
|---|---|---|---|
| | 364 | | 08/11/15, Enbridge document, "Bad River Easement Renewal Summary-Land Services Comments" [ENB00023721] | R |
| | 365 | | 08/15/15, Enbridge document, reroute maps (*May Use*) [ENB00008317] | |
| | 366 | | 10/13/16, Internal Enbridge email RE: Emailing: Line 5 Reroute CSM Aug 12 OFFICIAL FINAL.pdf [ENB00020820] | R, H |
| | 367 | | 02/13/17, Enbridge document, "Project Development Listing - Executive Summary" and cover email [ENB00014901; ENB00014900] | R |
| | 368 | | 04/21/17, Enbridge PowerPoint, "Overview of PAC Strategy" (*May Use*) [ENB00013641] | R; H |
| | 369 | | 09/05/17, Line 5 Relocation: August Update & Recommendation for David Bryson [ENB00023908] | R |
| | 370 | | 09/08/17, Enbridge document, "L5 Reroute Risk Summary" [ENB00009459] | |
| | 371 | | 07/23/19, Enbridge PowerPoint, "Liquids Pipelines Bad River Reservation, Line 5" and cover email (*May Use*) [ENB00392403; ENB00392402] | H |
| | 372 | | 07/23/19, Enbridge PowerPoint, "US Tribal Relations" and cover email (*May Use*) [ENB00081529; ENB00081528] | D |
| | 373 | | 08/16/19, Internal Enbridge email RE: Bad River Reroute Project - Public Disclosure Plan & Schedule - Please Review [ENB00354304] | |
| | 374 | | 09/11/19, Internal Enbridge email RE: Line 5 in Northern Wisconsin webpage in staging site [ENB00115636] | H |
| | 375 | | 09/24/19, Enbridge PowerPoint, "Line 5 Outside Watershed Route Decision" and cover email (*May Use*) [ENB00678656; ENB00678654] | R |

| | 376 | | 03/24/20, Internal Enbridge email RE: Board approvals, Line 5 projects<br><br>[ENB00412191] | |
| --- | --- | --- | --- | --- |
| | 377 | | 03/24/20, Internal Enbridge email RE: Input requested: Line 5 re-route do nothing case<br><br>[ENB00315985] | |
| | 378 | | 06/19/17, Internal Enbridge email RE: Bad River Indian Reservation<br><br>[ENB00023512] | R |
| | 379 | | 02/15/17, Enbridge document, "SUP REG AFE Line 5 Proposal KRM.xlsx"<br><br>[ENB00020518] | |
| | 380 | | 05/28/21, Internal Enbridge email RE: Decision Records - Op's Support<br><br>[ENB00574700] | |
| | 381 | | 02/05/13, Enbridge and BIA email RE: Bad river line and RE: right of way applications–Bad River<br><br>[ENB00001457–ENB00001461] | R |
| | 382 | | 03/05/13, Internal Enbridge email RE: Bad River FYI<br><br>[ENB00001360] | R |
| | 383 | | 09/13/13, Internal Enbridge email RE: EOT Update<br><br>[ENB00104033] | R |
| | 384 | | 10/2016 and 07/24/17, Enbridge documents, Corporate Social Responsibility Committee and cover emails<br><br>[ENB00019333; ENB00019332; ENB00025201; ENB00025200] | R, MD |
| | 385 | | 08/01/19, Enbridge document, "Bad River Update and Next Steps" and cover email<br><br>[ENB00639219; ENB00639218] | |
| | 386 | | 07/31/19, Enbridge document, "Bad River/Line 5 Strategy on a Page" and cover email<br><br>[BARR0116579; BARR0116578] | H |
| | 387 | | 2017, Enbridge Indigenous Engagement Risk documents and cover emails<br><br>[ENB00014796; ENB00013710; ENB00013999] | R, MD |

| | | | | |
|---|---|---|---|---|
| | 388 | | 2017, Enbridge Top Indigenous Risk Presentations and cover emails<br><br>[ENB00013626; ENB00013624; ENB00014761; ENB00014728; ENB00177318; ENB00317805; ENB00317613; ENB00013554; ENB00013516; ENB00317753; ENB00329301; ENB00319630; ENB00014639; ENB00014591; ENB00014567; ENB00014519; ENB00014501; ENB00014483; ENB00319553; ENB00317693; ENB00319415; ENB00014145; ENB00014145; ENB00014088; ENB00015115; ENB00015066; ENB00015012; ENB00015059; ENB00015011; ENB00319294] | R, D, MD |
| | 389 | | 2017, Enbridge "Extreme High" and "High" Indigenous Risks Dashboards<br><br>[ENB00177287; ENB00014730; ENB00013517; ENB00014592; ENB00014520; ENB00014484; ENB00014089; ENB00015068; ENB00015068; ENB00014021] | R, D, MD |
| | 390 | | 04/23/19, Internal Enbridge email RE: Bad River/Mike Wiggins updates<br><br>[ENB00674924] | |
| | 391 | | 11/05/19, Enbridge document, "Meeting Notes & Action Item Tracking Bad River \| L5 WSR Tribal Team"<br><br>[ENB00358395] | R |
| | 392 | | 1/03/20, Enbridge PowerPoint, "Operation Driven Operating Threats"<br><br>[ENB00411975] | R |
| | 393 | | 07/25/17, Enbridge document, "Superior Region Tribal Engagement – Notes for board discussion"<br><br>[ENB00014449] | R |
| | 394 | | 09/05/19, Enbridge document, "Bad River Strategy Integrated Engagement and Communications Plan: On- and Off-reservation"<br><br>[ENB00310696] | R, H |
| | 395 | | 06/08/20, Internal Enbridge email RE: Bad River Pipe Removal Budgeting<br><br>[ENB00242135] | R |

| | 396 | | 08/2022, Enbridge's Indigenous Peoples Policy and 2018 Discussion Paper<br><br>[Eberth Deposition Exhibits 1-7] | R |
|---|---|---|---|---|
| | 397 | | Summary: Bad River Band ownership interests in parcels subject of the Band's claims | Enbridge preserves objections to summary exhibit once reviewed; A, H. |
| | 398 | | 10/11/19, United States Department of the Interior Bureau of Indian Affairs Tract History Reports<br><br>[BRB003750; BRB002928; BRB003538; BRB003706; BRB003726; BRB003146; BRB003761; BRB002945; BRB003677; BRB003567; BRB002884; BRB003803; BRB003141; BRB002873; BRB002921] | MD; R |
| | 399 | | 11/26/19, United States Department of the Interior Bureau of Indian Affairs Title Status Reports<br><br>[BRB004283; BRB004205; BRB004251; BRB004273; BRB004278; BRB004225; BRB004288; BRB004210; BRB004267; BRB004257; BRB004194; BRB004295; BRB004220; BRB004189; BRB004200] | MD; R |
| | 400 | | 01/04/17, Bad River Band Tribal Council Resolution No. 1-4-17-738<br><br>[ENB00017154–17155] | H |
| | 401 | | 10/30/19, Bad River Band Tribal Council Resolution No. 10-30-19-226<br><br>[BRB054208] | H |
| | 402 | | Summary: Ashland County Parcels at the Bad River Meander near Line 5<br><br>[WWE Report Fig. E-1, E-2] | Enbridge preserves objections to summary exhibit once reviewed; |
| | 403 | | 05/19/22, Enbridge document, "Land Right Acquisitions Bad River Reservation"<br><br>[McKay Deposition Exhibit 2] | R |
| | 404 | | 07/19/19, Enbridge document, "Bad River Update July 8-14, 2019"<br><br>[ENB00316374] | R |
| | 405 | | 09/24/19, Enbridge document, "Lease and Option to Purchase Agreement"<br><br>[ENB00004912] | |
| | 406 | | 11/08/19, Enbridge document, "Purchase Agreement" and cover email<br><br>[ENB00671707; ENB00671704] | |

| | 407 | | 10/31/19, Enbridge document, "Lease and Option to Purchase Agreement" and cover email<br><br>[ENB00659297; ENB00659296] | R |
|---|---|---|---|---|
| | 408 | | Curriculum Vitae of Joshua Anderson (*May Use*) | H |
| | 409 | | Curriculum Vitae of Christopher Barber (*May Use*) | R, A |
| | 410 | | Curriculum Vitae of Sarah Emerson (*May Use*) | R, A |
| | 411 | | Curriculum Vitae of Dan Leistra-Jones (*May Use*) | R, A |
| | 412 | | Curriculum Vitae of Randy Meyer (*May Use*) | R, A |
| | 413 | | Curriculum Vitae of Ian Paton (*May Use*) | R, A |
| | 414 | | Curriculum Vitae of Jill Steiner (*May Use*) | R, A |
| | 415 | | Curriculum Vitae of Mark Weesner (*May Use*) | |
| | 416 | | 04/28/22, Plaintiff Bad River Band's Third Revised Notice of Deposition Pursuant to Federal Rule 30(b)(6) of Defendant Enbridge Energy *(May Use)*<br><br>[Kindred Deposition Exhibit 1] | R |
| | 417 | | 06/24/22, Plaintiff Bad River Band's Fourth Revised Notice of Deposition, Topics V-VII, Pursuant to Federal Rule 30(b)(6) of Defendant Enbridge Energy *(May Use)*<br><br>[Yaremko Deposition Exhibit 1] | R |
| | 418 | | 04/21/22 Declaration of Mark Maxwell (*May Use*)<br><br>[Case Docket #198] | |
| | 419 | | 12/23/21, Defendants' Supplemental Responses to Plaintiffs' First Set of Interrogatories | R |
| | 420 | | 01/21/21, Enbridge's Supplemental Responses to Interrogatories 7-9, 11, 12 in Plaintiffs' First Set of Interrogatories (*May Use*) | R |
| | 421 | | 03/24/22, Defendants' Objections and Responses to Plaintiffs' Fourth Set of Interrogatories | R |

| | | | | |
|---|---|---|---|---|
| | 422 | | Various Demonstrative Exhibits | Enbridge preserves objections to summary exhibit once reviewed; I, MD, A, R, F. |
| | 423 | | Various Illustrative Exhibits | Enbridge preserves objections to summary exhibit once reviewed; I, MD, A, R, F. |
| | 424 | | Various statutory and regulatory provisions | Enbridge preserves objections to summary exhibit once reviewed; I, MD, A, R, F. |
| | 425 | | Additional exhibits related to forthcoming motion(s) | Enbridge preserves objections to summary exhibit once reviewed; I, MD, A, R, F. |
| | 426 | | Additional exhibits as necessary upon seeing Enbridge's 26(a)(3) disclosures | Enbridge preserves objections to summary exhibit once reviewed; I, MD, A, R, F. |

**ABBREVIATION AND FEDERAL RULE OF EVIDENCE KEY
TO ENBRIDGE'S OBJECTIONS TO PLAINTIFF'S EXHIBIT LIST**

| SHORTHAND KEY | OBJECTION | APPLICABLE RULE(S) |
|---|---|---|
| A | Authenticity | FRE 901 |
| D | Duplicate/Best Evidence | FRE 401, 402, 403, 1001, 1002, 1003 |
| F | F | FRE 602, 901 |
| H | Hearsay | FRE 801, 802, 805 |
| I | Incomplete | FRE 106, 401, 402, 403 |
| MD | Multiple Documents | FRE 401, 402, 403, 901 |
| R | Relevance | FRE 401, 402, 403 |
| 408 | Settlement Communication | FRE 408 |
| P | Privileged | FRE 501, 502 |
| SEO | Enbridge preserves its right to assert additional objections to the Band's summary exhibit once exchanged and reviewed | --- |