## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF ISCONSIN

BAD RIVER BAND OF THE LAKE
SUPERIOR TRIBE OF CHIPPEWA
INDIANS OF THE BAD RIVER
RESERVATION

                             *Plaintiff,*

    v.

ENBRIDGE ENERGY COMPANY, INC.,       Case No. 3:19-cv-00602
and ENBRIDGE ENERGY, L.P.

                             *Defendants.*

---

ENBRIDGE ENERGY, L.P.               Judge William M. Conley Magistrate
                                  Judge Stephen Crocker

                        *Counter-Plaintiff,*

    v.

BAD RIVER BAND OF THE LAKE
SUPERIOR TRIBE OF CHIPPEWA
INDIANS OF THE BAD RIVER
RESERVATION and
NAOMI TILLISON, in her official capacity

                     *Counter-Defendants.*

## BAD RIVER BAND'S COUNTER-OBJECTIONS AND COUNTER-DESIGNATIONS TO ENBRIDGE'S OBJECTIONS AND COUNTER-DESIGNATIONS TO THE BAD RIVER BAND'S DEPOSITION DESIGNATION

**ABBREVIATION AND FEDERAL RULE OF EVIDENCE KEY FOR
ENBRIDGE'S OBJECTIONS TO THE BAND'S DEPOSITION DESIGNATIONS**

| LETTER | OBJECTION | APPLICABLE RULE(S) |
|--------|-----------|--------------------|
| AAA | Asked and answered | |
| AF | Assumes facts not in evidence | 611(a)(1)-AF |
| ARG | Argumentative | 611(a)(3) |
| AWQ | Answer without question | |
| CLC | Calls for a legal conclusion | 602 |
| COMP | Compound question | 611(a)(1)-COMP |
| CS | Calls for speculation | 602 |
| F | Lacks foundation | 602, 901 |
| H | Inadmissible hearsay | 801, 802, 805 |
| HYPO | Improper/incomplete hypothetical | 611(a)(1)-HYPO |
| I | Incomplete | 106, 401, 402, 403 |
| INCOMP | Incomprehensible | |
| L | Leading | 611(c) |
| LA | Legal argument | LA |
| MIS | Misleading question | 611(a)(1)-MIS |
| MT | Misstates testimony | 611(a)(1)-MT |
| OBJ | Improper designation of objection | |
| PK | Witness lacks personal knowledge | 602 |
| QWA | Question without answer | |
| R | Relevance | 401, 402, 403 |
| SCOPE | Beyond the scope of the 30(b)(6) notice | FRCP 30(b)(6) |

| V | Vague | 611(a)(1)-V |
|---|---|---|
| 403-C | Cumulative, waste of time | 403-C |
| 408(a) | Improper use of settlement evidence | 408(a) |
| 701 | Improper opinion testimony by lay witness | 701 |
| 1002 | Best evidence | 1002 |

### FRCP 30(b)(6) DEPOSITION OF ENBRIDGE (MATTHEW KINDRED; 06/02/2022) – DESIGNATIONS; OBJECTIONS AND RULINGS

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 5:19-22 | | | | | | |
| 6:24-7:11 | | | | | | |
| 8:3-12:20 | | | | | | |
| 19:10-21 | | | | | | |
| 20:7-9 | | | | | | |
| 20:20-21:10 | | | | | | |
| 22:13-23:4 | | | | | | |
| 23:12 | | | | | | |
| 23:17-30:18 | | | | | | |
| *31:1-17 | | | | | | |
| *31:21-32:6 | | | | | | |
| *32:9-34:14 | | | | | | |
| *34:17-23 | | | 53:17-54:24; 58:4-18 | | | |
| *35:2-10 | | | 53:17-54:24; 58:4-18 | | | |
| 35:15-16 | | | | | | |
| 36:14-38:19 | ARG; L | | | | | |
| 39:8-42:24 | N/A. Counsel statement | | 42:25-43:8 | Improper Designation of Attorney Statement | | |
| 41:12-42:24 | N/A. Counsel statement | | | Plaintiff withdraws designation of 41:12-42:24 | | |
| 43:22-44:24[1] | | | | | | |

---

[1] This designation was inadvertently left off the original FRCP 26(a)(3)(ii) deposition designation table (Dkt. 421-1). Enbridge has not had a chance to object and/or counter-designate at the time of this filing.

| | | | | | | |
|---|---|---|---|---|---|---|
| *45:6-14 | F; CS | | | | | |
| *45:18-61:22 | | | | | | |
| *62:6-74:2 | | | | | | |
| *74:5-83:3 | | | | | | |
| 83:15-87:19 | | | | | | |
| 87:22-88:9 | | | | | | |
| 88:19-91:18 | | | | | | |
| 92:8-10 | N/A. Counsel statement | | | Plaintiff withdraws designation of 92:8-10 | | |
| *92:24-97:1 | | | 97:2-12 | | | |
| 97:13-15 | | | 97:2-12; 97:16-98:9 | | | |
| 98:10-102:13 | | | 108:6-22 <br><br> 121:7-122:15 | 121:7-122:15 – Improper Designation Outside Scope of Designation (FRCP 32(6)), Direct (FRCP 30(c), FRE 611) | | |
| 102:15-108:5 | | | | | | |
| 108:23-109:11 | CS; CLC; AF; L | | | | | |
| *109:15-112:8 | | | 112:9-16 | | | |
| 112:17-113:20 | | | | | | |
| 114:1-9 | | | 114:10-15 | | | |
| 114:16-115:10 | | | | | | |
| 115:13-116:24 | SCOPE; ARG N/A. Counsel statement | | | Plaintiff withdraws designation of 115:23-116:24 | | |
| 117:16-24 | N/A. Counsel statement | | | Plaintiff withdraws designation of 117:16-24 | | |
| 118:6-13 | NA. Counsel statements | | | Plaintiff withdraws designation of 118:6-13 | | |

*Denotes material Enbridge asserts is attorney's eyes only (AEO) or confidential within the deposition transcript designations

**FRCP 30(b)(6) DEPOSITION OF ENBRIDGE (STEPHEN LLOYD: 06/29/2022) –**

**DESIGNATIONS; OBJECTIONS AND RULINGS**

Plaintiff objects to counter-designations by defendants that are within portions of the individual expert deposition transcript of Stephen Lloyd, an Enbridge employee (pages 1-206).  Plaintiff designated testimony only from the 30(b)(6) deposition of Enbridge on oil spill response, in which Enbridge designated Mr. Lloyd to testify on its behalf (pages 206-224). Testimony from the deposition of Mr. Lloyd taken in his individual capacity cannot be used to counter 30(b)(6) testimony given by Enbridge merely because it occurred on the same day; legally these are two separate depositions and Mr. Lloyd indicated his understanding of this (5:21-6:8; 206:19-25). Moreover, out of court testimony of Mr. Lloyd is hearsay, Enbridge did not designate any testimony from Mr. Lloyd's individual deposition, and Enbridge has listed Mr. Lloyd as a witness it will call at trial, so his individual testimony is not admissible under Fed. R. Civ. P. 32.

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 206:10-207:10 | | | | | | |
| 209:3-7 | | | 26:11-20; 48:12-49:4; 74:8-75:9; 132:25-133:19; 140:19-144:11; 157:25-158:17; 208:13-24; 209:16-24 | 26:11-20 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 48:12-49:4, 49:7-11, 49:19-50:15 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 74:8-75:9 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 132:25-133:19 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | of Scope of FRCP 32(6). | | |
| | | | | 141:14-142:17 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 144:3-11 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 157:25-158:17 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| 210:18-20; 210:22-211:1 | | | 26:11-20; 74:8-75:9; 132:25-133:19; 134:4-24; 209:16-24 | 26:11-20 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 74:8-75:9 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 132:25-133:19 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | of Scope of FRCP 32(6). | | |
| | | | | 134:4-24 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| 212:3-5; 212:7-12 | CS | | 26:11-20; 74:8-75:9; 78:25-79:16; 200:4-11 | 26:11-20 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 74:8-75:9 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 78:25-79:16 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 200:4-11 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br><br>Answer without Question | | |
| 212:21-213:6 213:8-214:4 | | | 74:8-75:9; 100:8-101:25; 110:24-111:14; 132:25-133:19; | 74:8-75:9 Plaintiff's Objection | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 134:4-24; 209:16-24 | Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 100:8-101:25 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 110:24-111:14 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 132:25-133:19 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 134:4-24 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| 214:22-24 215:1-215:7 | | | 26:11-20; 74:8-75:9; 100:8-101:25; 110:24-111:14; 132:25-133:19; 134:4-24 | 26:11-20 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 74:8-75:9 Plaintiff's Objection | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 100:8-101:25 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 110:24-111:14 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 132:25-133:19 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 134:4-24 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| 215:24-216:1 216:3-11 | | | 26:11-20; 49:7-11; 49:19-50:15; 74:8-75:9; 100:8-101:25; 110:24-111:14; 216:15-217:3 | 26:11-20 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 48:12-49:4, 49:7-11, 49:19-50:15 Plaintiff's Objections | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 74:8-75:9 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 100:8-101:25 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 110:24-111:14 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| 217:4-5; 217:7-14 | | | 74:8-75:9; 118:11-119:17; 134:4-24; 209:16-24 | 74:8-75:9 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 118:11-119:17 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 134:4-24 Plaintiff's Objection | | |

| | | | | Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
|---|---|---|---|---|---|---|

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 218:19-20; 218:22-219:17; 219:23-24 | | | 74:8-75:9; 150:21-22; 151:10-19; 219:21-22; 219:25-220:1 | 74:8-75:9 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br>151:10-19 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| 220:3-5 | CS | | 17:23-18:12; 51:14-25; 52:9-15; 74:8-75:9; 137:10-24; 220:6-12 | 17:23-18:12 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br>51:14-25 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br>52:9-15 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | of Scope of FRCP 32(6). | | |
| | | | | 74:8-75:9 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br>-------<br>137:10-24 Plaintiff's Objections<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| 220:13-14; 220:20-24 | . | | 17:23-18:12; 74:8-75:9; 194:16-23 | 17:23-18:12 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 74:8-75:9 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 194:16-23 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |

**FRCP 30(b)(6) DEPOSITION OF ENBRIDGE (JOHN McKAY: 05/19/2022) –**

**DESIGNATIONS: OBJECTIONS AND RULINGS**

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 12:18-20 | | | | | | |
| 21:12-19 | | | | | | |
| 21:24-22:2 | | | | | | |
| 22:7-23:8 | | | 68:16-69:8 | | | |
| 24:9-14 | AWQ | | 24:4-7 | | | |
| 24:19-22 | AWQ | | 24:16-18 | | | |
| 26:18-28:2 | | | | | | |
| 29:10-19 | | | | | | |
| 30:1-13 | | | | | | |
| 30:25-31:21 | | | | | | |
| 33:4-21 | | | | | | |
| 34:6-17 | | | | | | |
| 35:19-36:10 | QWA | | 36:15-16 | | | |
| 36:17-23 | | | | | | |
| 37:12-25 | | | 38:1-6 | | | |
| 38:7-10 38:12-21 | | | | | | |
| 42:20-43:3 | | | | | | |
| 43:17-44:11 | | | 43:12-16 | | | |
| 53:13-17 | | | 53:18-54:3 | | | |
| 59:20-24 60:2-4 | LA | | 59:25-60:1 | | | |
| 63:21-25 | INCOMP | | 63:20 | | | |
| 65:17-66:2 | | | 66:3-7; 68:16-69:8 | | | |
| 66:12-16 | | | 66:20-23 | 66:20-23 Plaintiff's Objection  Answer without a Question | | |
| 67:9-25 68:3-4 | | | 68:1-2; 68:16-69:8 | | | |
| 74:6-7 74:10-20 | AAA | | 43:17-44:2; 74:8-9; 68:16-69:8 | | | |
| 80:2-6 | AWQ | | 79:20-24 | | | |
| 83:12-19 | F; CS; AWQ | | 83:8-11; 82:16-82:22 | 82:16-22 Plaintiff's Objection  Answer without a Question | | |
| 85:9-19 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 85:24-86:6 | | | | | | |
| 86:13-15 | | | | | | |
| 86:18-23 87:3 | INCOMP; CLC | | 86:24-25 | | | |
| 87:10-13 87:16-25 | CLC | | 87:14-15 | | | |
| 88:19-89:13 | | | | | | |
| 90:11-15 | | | | | | |
| 90:20-91:15 | | | | | | |
| 91:18-19 | QWA | | 91:20-92.:8 | | | |
| 95:18-25 | | | | | | |

**FRCP 30(b)(6) DEPOSITION OF ENBRIDGE (KEITH PARKER: 05/25/2022) –**

**DESIGNATIONS: OBJECTIONS AND RULINGS**

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 11:5-19 | | | | | | |
| 13:3-14 | | | | | | |
| 14:22-16:18 | | | | | | |
| 16:22-17:4 | | | | | | |
| 17:20-18:18 | | | 17:5-10 | | | |
| 19:3-20:11 | | | 20:12-14; 20:17-23 | | | |
| 20:25-21:11 | | | 21:12-17; 21:21-24 | | | |
| 22:11-23:17 | | | 23:18-23:23 | | | |
| 24:4-25 | | | | | | |
| 25:18-26:11 | | | | | | |
| 26:15-28:8 | ARG; MIS; AAA | | 23:18-23:23; 20:12-14; 20:17-23 | | | |
| 30:5-31:7 | F | | 31:8-32:12 | | | |
| *32:14-33:22 | F | | | | | |
| 37:18-38:21 | V | | | | | |
| 42:11-13 42:17-21 | L; ARG; MIS; AAA | | 39:14-41:7; 41:15-22; 42:23-43:19 | | | |
| 44:12-14 44:18-20 | AAA; MIS; ARG | | 39:14-41:7; 41:15-22; 42:23-43:19 | | | |
| 45:5-17 | | | | | | |
| 46:1-22 | MIS | | | | | |
| 50:1-14 | MIS | | | | | |
| 50:16-51:23 | | | | | | |
| 52:17-53:5 | | | 52:5-14; 53:6-10; 54:1-18 | | | |
| 57:11-23 | | | | | | |
| 59:20-60:23 | | | 59:9-59:19 | | | |
| 61:8-10 | | | 61:11-14 | | | |
| 61:15-21 | | | 61:11-14 | | | |
| *61:23-65:16 | F | | 65:17-69:7 | | | |
| 74:11-76:9 | | | 76:11-77:14 | | | |
| 81:24-82:12 | | | 80:18-81:17; 82:13-83:24 | | | |
| 84:1-10 | | | 84:11-19 | | | |
| 84:20-85:2 | | | 85:3-86:7 | | | |
| 87:15-93:15 | AAA; SCOPE; MIS; ARG | | | | | |

*Denotes material Enbridge asserts is attorney's eyes only (AEO) or confidential within the deposition transcript designations

**FRCP 30(b)(6) DEPOSITION OF ENBRIDGE (DEB TETTAH-WAYOE: 06/30/2022 & 08/16/2022) –**

**DESIGNATIONS: OBJECTIONS AND RULINGS**

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 7:7-16 | | | | | | |
| 8:3-7 | | | | | | |
| 9:15-20 | | | | | | |
| 9:23-25 | | | | | | |
| 11:12-16 | | | | | | |
| 11:19-12:1 | | | | | | |
| 12:8-17 | | | | | | |
| 12:25-13:6 | | | | | | |
| 13:11-12 | | | | | | |
| 13:18-14:15 | SCOPE & R | | | | | |
| 13:18-14:15 | (DUPLICATE) | | | | | |
| *15:10-22 | SCOPE & R | | | | | |
| *15:25-16:2 | SCOPE & R | | | | | |
| 17:2-6 | SCOPE & R | | | | | |
| *17:7-18:10 | SCOPE & R | | | | | |
| 18:21-19:10 | | | 18:13-18 | | | |
| 19:18-20:6 | COMP | | | | | |
| 20:8-22:16 | | | | | | |
| 22:21-23:3 | | | | | | |
| 23:5-20 | | | | | | |
| 24:6-25:5 | | | | | | |
| 25:9-10 | | | | | | |
| *25:24-26:21 | | | | | | |
| 27:8-24 | | | | | | |
| 28:1-4 | | | 28:5-18 | | | |
| 28:22-29:3 | QWA | | | | | |
| 33:8-19 | | | | | | |
| *34:7-8 | | | | | | |
| *34:10-12 | | | 34:7-8; 10-16 | | | |
| *34:20-24 | | | | | | |
| 35:2-3 | | | | | | |
| *36:12-36:20 | | | | | | |
| 36:22-37:2 | | | | | | |
| 37:12 | | | | | | |
| 37:20-23 | | | | | | |
| 39:5-10 | | | | | | |
| 39:16-23 | | | | | | |
| 40:23-41:23 | | | | | | |

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 43:6-25 | | | | | | |
| 44:16-45:4 | | | | | | |
| 46:5-46:4 | (INCORRECT DESIGNATIO N) | | | | | |
| 46:21-48:14 | F | | | | | |
| 48:20-24 | F; QWA | | | | | |
| 49:10-50:7 | F | | | | | |
| 50:12-51:4 | | | 50:6-20 | | | |
| 51:21-23 | F | | 51:23-52:3 | | | |
| 53:17-21 | F | | | | | |
| 54:1-55:1 | | | | | | |
| 55:14-20 | | | | | | |
| 55:22-23 | MT; QWA | | 56:1-2 | | | |
| 56:5-13 | | | | | | |
| 56:20-21 | | | | | | |
| 57:2 | | | | | | |
| *58:23-59:6 | | | | | | |
| 59:8 | | | | | | |
| 59:18-20 | | | | | | |
| 60:6-61:7 | | | | | | |
| 61:13-17 | | | | | | |
| 61:19-21 | QWA; R | | | | | |
| 62:10-66:18 | R; H; N/A Counsel Statement | | | Plaintiff withdraws designation of 62:10-66:18 | | |
| 76:17-22 | | | | | | |
| 78:21-79:3 | | | | | | |
| 79:23-80:5 | | | | | | |
| 80:8-14 | | | 80:15-81:2 | | | |
| 82:3-25 | COMP | | | | | |
| 83:15-85:9 | | | | | | |
| 85:12-15 | | | | | | |
| 86:10-19 | | | | | | |
| 87:17-18 | | | | | | |
| *88:7-9 | F | | | | | |
| *88:11-23 | F | | | | | |
| 89:5-10 | F; AAA | | | | | |
| 89:22-23 | | | | | | |
| 90:10-18 | | | | | | |
| 90:24-91:5 | | | | | | |
| 91:11-16 | | | | | | |
| 92:15-19 | COMP | | | | | |

18

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 93:1-94:3 | | | 92:22-25 | | | |
| 94:9-14 | | | | | | |
| 95:15-22 | | | 95:23-96:6 | | | |
| 96:7-23 | HYPO | | | | | |
| 96:25-97:19 | | | | | | |
| 97:22-98:5 | | | | | | |
| 98:18-24 | | | 98:12-17; 99:6-9 | | | |
| 99:1-5 | AWQ | | 98:25 | | | |
| 99:13-22 | | | 98:25 | | | |
| 100:3-17 | | | 99:23-100:2 | | | |
| 100:23-101:3 | | | 100:18-21 | 100:18-21 Plaintiff's Objection  Improper Designation of Attorney Statement | | |
| *101:9-13 | | | 101:4-16 | | | |
| 101:17-20 | | | 102:1-9 | | | |
| 105:3-20 | | | | | | |
| *106:2-107:18 | | | 107:19-108:5 | | | |
| 108:18-25 | | | | | | |
| 110:8-23 | | | 111:2-8 | | | |
| 111:24-112:3 | | | 112:4-8 | | | |
| 113:3-115:3 | | | 115:4-6 | | | |
| 115:7-15 | | | | | | |
| *115:19-118:7 | | | | | | |
| *118:10-119:21 | | | | | | |
| 120:7-11 | | | 120:2-6; 12-20 | 120:2-6 Plaintiff's Objection  Answer Without a Question | | |
| 121:1-6 | | | 121:7-18 | | | |
| 121:19-125:13 | | | | | | |
| 125:23-126:4 | AWQ | | 125:15-20 (Q) | | | |
| 126:21-23 | SCOPE | | 126:24 | | | |
| 127:1-4 | SCOPE | | 127:9-14 | | | |
| 127:18-128:6 | AWQ; SCOPE | | 128:8-18 | | | |
| 128:19-131:21 | F | | | | | |
| 132:6-12 | SCOPE | | | | | |
| *132:18-21 | SCOPE | | 132:22-25 | | | |
| 133:1-2 | | | 133:3-6 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 133:7-134:12 | SCOPE | | | | |
| 134:25-135:7 | | | | | |
| 135:21-23 | | | 135:24-136:3 | | |
| 136:10-15 | | | | | |
| *137:14-138:23 | F; SCOPE (137:14-21) | | 138:24-139:1; 139:5-15 | | |
| 139:16-19 | | | 139:20-22 | | |
| 140:3-10 | | | 139:20-140:2 | | |
| 141:6-7 | | | 141:8-9 | | |
| 141:10-11 | | | 141:12-13; 16-21 | | |
| 143:2-12 | | | | | |
| 146:9-15 | | | | | |
| 146:16-23 | | | | | |
| 148:2-149:23 | | | | | |
| *150:2-19 | INCOMP | | 149:24-150:1 | | |
| 151:15-18 | | | | | |

*Denotes material Enbridge asserts is attorney's eyes only (AEO) or confidential within the deposition transcript designations

**FRCP 30(b)(6) DEPOSITION OF ENBRIDGE (TRENT WETMORE; 06/28/2022) –**
**DESIGNATIONS; OBJECTIONS AND RULINGS**

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 12:7-13:19 | | | | | | |
| 16:16-17:1 | | | 17:2-9 | | | |
| 25:2-3 | | | 25:4-6 | | | |
| 25:7-20 | | | 25:21-25 | | | |
| 26:4-15 | | | | | | |
| 26:22-27:1 | | | | | | |
| 27:21-28:6 | | | 28:7-17 | | | |
| 28:1-2 | | | | | | |
| 29:5-13 | | | 29:14-19 | | | |
| 29:20-30:7 | | | 30:18-21 | 30:18-21 Plaintiff's Objection<br><br>Answer without a question | | |
| 30:22-24 | | | 30:25-31:11 | | | |
| 30:2-17 | | | | | | |
| 36:1-14 | | | | | | |
| 38:4-39:12 | F | | 39:13-40:3 | | | |
| 40:5-24 | | | 40:25-41:8 | | | |
| 42:14-43:7 | | | | | | |
| 46:13-19 | | | 46:9-10; 46:21-47:8 | | | |
| 47:21-48:1 | | | | | | |
| 48:8-50:7 | | | 50:8-9 | | | |
| 51:2-22 | F (51:2-8) | | | | | |
| 53:4-54:8 | F | | 54:9-21 | | | |
| 54:22-55:17 | | | | | | |
| 58:12-21 | | | | | | |
| 59:3-13 | | | 58:22-59:2; 59:14-61:4 | | | |
| 61:5-10 | F | | 61:11-12 | | | |
| 62:10-63:8 | | | | | | |
| 65:2-6 | | | | | | |
| 65:25-66:12 | | | | | | |
| 66:22-67:17 | | | 67:18-68:10 | | | |
| 68:11-68:20 | | | 68:21-69:1; 69:17-70:4 | | | |
| 70:13-72:6 | | | 72:7-10 | | | |
| 72:13-72:20 | | | 72:21-73:12 | | | |
| 73:13-22 | F | | | | | |

| 74:5-9 | F | | | | | |
| 75:10-16 | | | | | | |
| 76:1-18 | | | 76:19-77:4 | | | |
| 77:5-16 | | | 77:17-80:17 | | | |
| 80:18-81:18 | | | | | | |
| 82:9-83:3 | | | 83:4-12; 84:8-12 | | | |
| 84:16-85:8 | | | 85:9-15 | | | |
| 85:16-20 | | | 86:14-19 | | | |
| 86:9-13 | F; R | | | | | |
| 87:23-88:6 | SCOPE | | | | | |
| 90:18-20 | 408(a); Mediation Agreement | | | | | |
| 90:23-25 | 408(a); Mediation Agreement | | | | | |
| 91:4 | 408(a); Mediation Agreement | | | | | |
| 91:20-22 | | | 91:23-92:6 | | | |
| 92:7-93:22 | | | | | | |
| 93:6-24 | 408(a); Mediation Agreement | | | | | |
| 94:6-22 | | | 94:23-95:2 | | | |
| 95:3-96:2 | 408(a); Mediation Agreement | | 96:3-97:2 | | | |
| 97:3-99:2 | | | 99:3-10 | | | |
| 99:11-100:24 | | | | | | |
| 101:1-6 | | | 101:7-11 | | | |
| 101:12-24 | | | 101:25-102:4 | | | |
| 102:5-12 | | | 102:13-105:7 | | | |
| 105:8-24 | | | 105:25-106:7 | | | |
| 106:8-107:22 | | | 107:23-108:13 | | | |
| 108:14-19 | | | 108:23-109:3 | | | |
| 109:4-6 | | | 109:7-17 | | | |
| 109:24-110:3 | | | 110:4-17 | | | |
| 110:18-21 | | | 110:22-111:11 | | | |
| 111:12-19 | | | 111:20-112:1 | | | |
| 112:2-13 | | | 112:14-25 | | | |
| 115:21-116:7 | F | | 115:13-20; 116:8-9 | | | |
| 116:10-12 | | | 116:13-15 | | | |
| 117:12-21 | | | | | | |
| 118:5-21 | | | 118:22-119:6 | | | |
| 119:7-120:2 | | | 120:3-6 | | | |
| 120:7-10 | | | | | | |
| 121:6-10 | | | 120:19-121:5; 121:11-17 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 122:20-123:2 | SCOPE | | 123:3 | | | |
| 123:5-124:5 | | | | | | |
| 126:1-126:4 | HYPO; F | | 124:17-125:25; 126:5-6 | | | |
| 126:7-12 | | | | | | |
| 128:10-18 | | | 127:25-128:9; 128:19-129:3 | | | |
| 129:4-7 | | | 129:8-20 | | | |
| 129:21-23 130:4-5 | | | 130:1-2 | | | |
| 130:8-131:25 | | | 130:7; 132:1-4 | | | |
| 132:5-9 | | | 132:10-133:13 | | | |
| 133:14-24 | | | 133:25-134:7 | | | |
| 134:8-10 | | | 134:11-13 | | | |
| 134:14-24 | | | 134:25-135:10 | | | |
| 135:11-13 | | | | | | |
| 135:20-136:1 | F; SCOPE | | 135:16-19 | | | |
| 136:18-137:12 | | | 136:3-17; 137:13-138:10 | | | |
| 138:12-139:8 | | | 139:9 | | | |
| 139:10-141:18 | F; SCOPE | | 141:20-142:16 | | | |
| 142:18-143:6 | F;  SCOPE | | 143:7-143:22 | | | |
| 143:24-144:5 | SCOPE; F | | | | | |
| 147:2-147:7 | | | 146:16-147:1; 147:8-148:19 | | | |
| *148:21-149:20 | F SCOPE | | | | | |
| 150:7-152:5 | H; N/A Counsel Statements; SCOPE (151:14-16) | | | Plaintiff withdraws designation of 150:7-152:5 | | |
| 160:2-7 | | | 160:8-14 | | | |
| 160:17-22 | | | | | | |
| 164:17-165:19 | | | 165:20-166:4 | | | |
| 166:5-14 | F | | | | | |
| 166:16-17 | F | | | | | |
| 167:7-20 | F | | 167:21-168:1 | | | |
| 168:2-6 | F; HYPO | | 168:7-10 | | | |
| 168:11-169:17 | | | | | | |
| 170:8-171:1 | F | | 171:2-10 | | | |
| 171:16-20 | F | | 171:21-172:3 | | | |
| 172:5-174:15 | F; SCOPE | | | | | |
| 174:21-175:20 | F | | 175:21-25 | | | |
| 176:1-177:15 | F; N/A Counsel Statement; H | | | Plaintiff withdraws designation of 176:14-177:15 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 178:2-22 | | | 177:17-178:1; 178:23-179:15 | | | |
| 179:16-22 | | | 179:23-180:10 | | | |
| 180:18-181:9 | | | 181:10-19 | | | |
| 182:16-183:6 | | | | | | |
| 183:21-185:24 | F | | 185:25 | | | |
| 186:1-2 186:10-16 | | | 186:3-9; 186:17-187:12 | | | |
| 187:13-22 | HYPO | | 187:23-188:3 | | | |
| 188:7-189:5 | F | | | | | |
| 193:2-5 | F; HYPO | | 192:23-193:1 | | | |
| 193:2-194:24 | F; HYPO | | 194:25-195: 3 | | | |
| 195:4-16 | | | 195:17-22 | | | |
| 195:23-196:9 | | | 196:10-23 | | | |
| *196:24-198:14 | F | | | | | |
| 199:1-8 199:25-201:9 | F; HYPO | | 199:9-24 | | | |
| 202:15-17 | HYPO | | 202:20-24 | | | |
| 202:25-203:23 | | | 203:24-204:2 | | | |
| 204:6-18 | | | 204:19-205:19 | | | |
| 205:22-206:12 | F | | 206:13-207:3 | | | |
| 207:4-14 | | | | | | |
| 208:12-209:7 | | | 208:3-11; 209:8-210:5 | | | |
| 210:6-14 | | | | | | |

\*Denotes material Enbridge asserts is attorney's eyes only (AEO) or confidential within the deposition transcript designations

**FRCP 30(b)(6) DEPOSITION OF ENBRIDGE (TRENT WETMORE; 06/29/2022) – DESIGNATIONS; OBJECTIONS AND RULINGS**

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 6:25-7:7 | | | 7:8 | | | |
| 7:9-8:8 | | | 8:9-22 | | | |
| 8:23-9:24 | F | | 9:25-10:14 | | | |
| 12:6-12 | 408(a); Mediation Agreement | | | | | |
| 14:3-24 | 408(a); Mediation Agreement | | 16:19-24; 17:2-23; 20:14-21; 20:23-21:4; 21:6-21:16 | 16:19-24 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br><br>20:14-21 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br><br>23:23-21:4 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br>-----21:6-16 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| 17:24-18:7 | F | | 18:8-15 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21:19-24 | | | 21:25-22:7; 22:10-15 | | | |
| 24:22-25:6 | 408(a) | | 24:16-19 | | | |
| 25:23-26:12 | | | 26:13-27:13 | | | |
| 27:18-28:15 | F | | 27:14-17; 28:18-19 | | | |
| 29:2-9 | | | 29:10-30:15 | | | |
| 29:20-25 | F | | | | | |
| 34:20-35:20 | | | 36:8-37:19 | | | |
| 37:20-28:11 | I (Typo in designation) | | 38:18-39:24; 40:4-42:20 | 38:18-39:24 Plaintiff's Objection

Improper Designation of Testimony Outside of Scope of FRCP 32(6).
40:4-42:20 Plaintiff's Objection

Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| 42:21-43:17 | | | 43:18-21 | | | |
| 45:18-46:9 | | | 46:10-47:10 | | | |
| 48:1-17 | | | 48:18-49:4 | | | |
| 49:5-18 | | | 49:19-50:20 | | | |
| 50:21-51:23 | | | | | | |
| *53:23-54:2 | | | 54:3-55:3 | | | |
| 56:14-57:8 | F | | 57:9-10; 57:13-18 | | | |
| 57:19-58:3 | F | | | | | |
| 59:8-22 | F | | | | | |
| 62:14-19 | | | 61:13-19; 61:21-62:13; 62:20-63:6 | | | |
| 63:20-25 | | | 63:14-17; 64:1-67:13 | | | |
| 67:14-68:12 | | | 68:13-69:15 | | | |
| 72:4-7 | | | 71:25-72:3 | | | |
| 73:19-74:18 | | | | | | |
| 78:18-79:11 | | | 79:12-80:8 | | | |
| 80:22-82:6 | | | | | | |
| 87:16-25 | | | 87:13-15 | | | |
| 88:15-18 | | | 88:1-14; 88:19-89:15 | | | |
| *100:2-6 | | | 100:7-101:24 | | | |
| *107:8-108:6 | | | 108:7-19 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 122:11-125:11 | | | | | |
| 127:17-128:11 | F | | 127:14-16 | | |
| 130:6-13 | | | 129:21- 130:5; 130:14-132:4 | | |
| 132:5-9 | | | | | |
| 133:5-9 | | | 132:20-133:4; 133:10-14 | | |
| 133:15-22 | | | 133:23-134:18 | | |
| 136:7-138:12 | | | 134:19-135:12; 136:5-6 | | |
| 141:5-142:12 | F | | 140:19-141:4; 142:13-16 | | |
| 145:12-19 | F | | 145:11; 145:20-146:11 | | |
| 146:12-19 | F | | 146:20-147:16 | | |
| 148:12-19 | | | 148:9-11; 148:22-149:8 | | |
| 150:5-8 | | | 149:22-150:4; 150:9-151:19 | | |
| 153:19-154:18 | | | 153:14-18; 154:19-155:23 | | |
| 168:24-169:6 | F | | 169:7-13 | | |
| 170:9-13 | | | | | |
| 172:22-179:21 | F | | 172:13-21; 179:22-180:22 | | |
| 179:8-21 | | | 181:9-18 | | |
| 180:23-181:8 | | | 180:20-22 | | |
| 182:19-184:1 | | | 184:2-7 | | |
| 190:20-191:4 | | | 191:5-192:11 | | |
| 202:5-12 | | | 201:25-202:4; 202:13-203:17 | | |
| 205:4-17 | | | 204:15-205:3; 205:18-206:20 | | |
| 207:12-208:12 | | | 206:21-207:11; 208:13-210:1 | 208:19-210:1 Plaintiff's Objection  Improper Designation Outside the Scope of FRCP 32(6) | |

*Denotes material Enbridge asserts is attorney's eyes only (AEO) or confidential within the deposition transcript designations

**FRCP 30(b)(6) DEPOSITION OF ENBRIDGE (ROBERT YAREMKO: 08/15/2022) –**
**DESIGNATIONS; OBJECTIONS AND RULINGS**

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 9:13-10:8 | | | | | | |
| 11:11-22 | | | | | | |
| 16:19-17:23 | V; OBJ | | | | | |
| 18:1-20:25 | AF | | | | | |
| 22:3-23:1 | R | | | | | |
| 23:14-24:11 | R; L | | 72:5-8 | | | |
| *27:9-28:10 | R | | | | | |
| *28:17-29:1 | R | | 29:4-11 | | | |
| *29:15-30:19 | ARG; CS; F OBJ; SCOPE; R | | 30:21; 30:24-31:2. | | | |
| *31:10-19 | OBJ; R | | 33:7-14; 33:16; 34:10-35:5; 35:13-14 | | | |
| *41:18-42:15 | F; COMP; MIS; OBJ; V | | 40:16-41:16; 54:3-10 | | | |
| *43:2-25 | MIS; OBJ; ARG; SCOPE | | 40:16-41:16; 54:3-10; 55:2-20 | 55:2-20 Plaintiff's Objections<br><br>Improper Designation of Attorney Statement | | |
| 47:9-17-48:23 | SCOPE; R; ARG | | 40:16-41:16; 54:3-10; 55:2-20 | 55:2-20 Plaintiff's Objections<br><br>Improper Designation of Attorney Statement | | |
| *52:3-10 | | | | | | |
| *53:1-7 | | | | | | |
| 61:18-63:23 | F; R; SCOPE CS; | | 40:20-41:16; 54:3-10; 63:24-63:25 | | | |
| 64:1-12 | SCOPE; R; AWQ | | 63:24-63:25 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| *64:20-65:25 | F; R | | | | | |
| 67:6-15 | F; R;  AAA | | | | | |
| *69:10-70:20 | SCOPE; OBJ; R; F | | | | | |
| *71:8-72:18 | AAA; OBJ; L | | | | | |
| 74:14-20 | R; SCOPE | | 55:2-13 | 55:2-20 Plaintiff's Objections<br><br>Improper Designation of Attorney Statement | | |
| 74:25-77:14 | SCOPE; F; R; ARG | | 55:2-20; 76:21-24 | 55:2-20 Plaintiff's Objections<br><br>Improper Designation of Attorney Statement | | |
| 79:19-81:3 | SCOPE; F; R; ARG; MIS | | 55:2-20 | 55:2-20 Plaintiff's Objections<br><br>Improper Designation of Attorney Statement | | |
| 81:12-23 | SCOPE; F; R; ARG; MIS | | 55:2-20 | 55:2-20 Plaintiff's Objections<br><br>Improper Designation of Attorney Statement | | |

*Denotes material Enbridge asserts is attorney's eyes only (AEO) or confidential within the deposition transcript designations

**DEPOSITION OF PAUL EBERTH (06/09/2022) –**

**DESIGNATIONS: OBJECTIONS AND RULINGS**

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 6:9-18 | R | | | | | |
| 6:21-25 | R | | | | | |
| 7:3-15 | R | | | | | |
| 10:22-11:5 | R | | | | | |
| 12:3-6 | R | | 12:7-9 | | | |
| 15:2-18:25 | R | | 19:1-6 | | | |
| 19:7-20:1 | R | | 20:9-14; 20:17-18; 20:24-21:6 | | | |
| 20:15-16 | R | | 20:9-14; 21:3-6 | | | |
| 21:12-14 | R | | 21:7-11 | | | |
| 21:17-22:3 | R | | 21:15-16 | | | |
| 22:22-23:5 | R | | 22:4-21 | | | |
| 23:23-24:8 | R | | 23:19-21 | | | |
| 24:16-25:10 | R | | | | | |
| 25:24-26:4 | R | | | | | |
| 26:7-13 | R | | | | | |
| 26:24-27:5 | AWQ; R; I | | 28:18-21; 27:6-8 | | | |
| 27:9-13 | AWQ; R; I | | 28:18-21; 27:6-8 | | | |
| 27:19-29:15 | R | | 29:16-30:3 | | | |
| 30:9-23 | R | | | | | |
| 31:3-6 | R | | | | | |
| 33:4-15 | AWQ; R | | 33:1-3 | | | |
| 36:16-18 | R | | | | | |
| 40:2-8 | R | | | | | |
| 41:1-2 | AWQ; R | | 40:21-25; 41:7-9 | | | |
| 41:11-13 | AWQ; R | | 41:10 | | | |
| 42:25-43:15 | R | | 42:5-10; 43:16-20 | 42:5-10 Plaintiff's Objection<br><br>Answer without a question | | |
| 44:21-25 | R | | | | | |
| 45:15-46:12 | R; CS | | 46:13-15 | | | |
| 47:18-23 | 1002; 701; CS; HYPO; PK; CLC; 403-C | | 47:24-25 | | | |
| 48:2-25 | CLC; HYPO; CS; R | | | | | |
| 49:7-13 | R | | | | | |
| 50:24-51:2 | R | | | | | |

30

| | | | | | | |
|---|---|---|---|---|---|---|
| 51:5-22<br>51:24-52:6 | R | | | | | |
| 55:24-56:2 | R | | | | | |
| 56:20-58:6 | R; CLC | | | | | |
| 58:21-23 | AWQ; R | | 58:10-20 | | | |
| 59:21-60:2 | R | | 60:5-12 | 60:5-12<br>Plaintiff's<br>Objection<br><br>Answer without<br>question | | |
| 64:20-24 | F; R | | | | | |
| 65:3-15 | R | | 62:2 | 62:2<br>Plaintiff's<br>Objection<br><br>Improper<br>designation of<br>attorney objection | | |
| *66:17-21 | AWQ; R | | 65:20-66:3 | | | |
| 66:24-67:5 | AWQ; R | | 66:22-23 | | | |
| 68:3-14 | R | | | | | |
| 69:12-15 | R | | | | | |
| 69:22-70:15 | F; R | | 71:4-7 | | | |
| 71:23-24 | AWQ; R | | 71:8-13; 71:25-<br>72:8 | | | |
| 72:9-73:12 | AWQ; R; F | | 71:25-72: | | | |
| 75:7-8 | R | | | | | |
| 76:1-15<br>76:19-77:3 | COMP; R;<br>HYPO; F; CS | | 76:16-18 | | | |
| 78:2-13<br>78:15-25 | R; F; CS | | | | | |
| 79:2-3 | R; F; CS | | 78:18-79:1 | | | |
| 88:11-22 | R; HYPO; F;<br>CS | | 88:6-10 | | | |
| 90:4-9 | AWQ; R | | 89:4-90:3 | | | |
| 90:21-25 | R | | | | | |
| 92:4-11 | AWQ; QWA;<br>R | | 91:17-23; 92:12-<br>18; 92:23 | | | |
| 92:19-22 | I; R | | 92:12-18; 92:23 | | | |
| 93:15-94:5 | AWQ; R | | 93:13-14 | | | |
| 94:16-96:10 | R | | | | | |
| 97:3-5 | R | | | | | |
| 97:20-98:6 | R | | | | | |
| 103:21-24 | AWQ; R | | 103:15-17 | | | |
| 106:23-107:3 | AWQ; R | | 106:15-22 | | | |
| 107:13-107:17 | AWQ; R | | 107:10-12 | | | |
| 111:1-10 | AWQ; R;<br>CLC; HYPO;<br>F; CS | | 109:23-110:25;<br>111:22-25; 112:5-9 | 112:5-8<br>Plaintiff's<br>Objection | | |

| | | | | Answer without a Question | | |
|---|---|---|---|---|---|---|
| 116:14-18 | R | | | | | |
| 117:13-25 118:4-5 | CS; R | | 118:1-3 | | | |
| 120:9-121:2 | F; CS; R | | | | | |
| 121:6-8 121:10-16 | R; F; CS | | | | | |
| 122:9-16 | R | | | | | |
| 122:22-123:5 | AAA; F; CS; R | | 121:14-16 | | | |
| 124:22-125:25 | ARG; F; R; AAA | | 121:14-16 | | | |
| 126:7-14 | R | | | | | |
| 126:17-127:1 | R | | | | | |
| 127:12-15 127:17-24 | R; I | | 127:16 | | | |
| 128:1-8 | R | | | | | |
| 129:10-14 | R; CLC; CS | | 129:2-9 | | | |
| 130:1-12 | R; CLC; F; CS | | | | | |
| 132:13-15 | R | | | | | |
| 132:22-133:7 | R | | | | | |
| 133:22-134:3 | R | | 133:16-21 | | | |
| 136:14-137:6 | I; R | | 136:11-13 | | | |
| 137:11-16 | R; I | | 137:8-10 | | | |
| 138:24-139:21 | R | | | | | |
| 139:24-140:3 | R; I | | 139:22-23 | | | |
| 140:5;8-12 | R | | | | | |
| 141:25-142:1 | R | | 141:12-24 | | | |
| 142:3-5 | R | | 142:2 | | | |
| 142:13-143:7 | R | | | | | |
| 143:17-19 | AWQ; R | | 143:13-16 | | | |
| *144:9-13 | R | | 144:14-19 | | | |
| 144:20-145:6 | R | | | | | |
| 145:14-20 | AWQ; R | | 145:7-12; 145:21-23 | | | |
| 146:2-5 | R | | | | | |
| 146:7-19 | R | | | | | |
| 147:1-12 | R | | | | | |
| 147:21-25 | R | | | | | |
| 148:4-7 | R | | | | | |
| 148:15-21 | QWA; R | | 148:22-25 | | | |
| 149:1-6 | QWA; R | | 149:7 | | | |
| 149:12-23 | R | | | | | |
| 150:5-17 | R | | | | | |
| 151:25-153:8 | R; AWQ | | 150:18-21 | | | |
| 154:17-22 | R; F; CS | | | | | |
| 155:2-3 | R | | | | | |
| *156:7-12 | R; F; CS | | 155:10-14; 156:13-15 | 156:14-15 | | |

32

| | | | | Plaintiff's Objection<br><br>Improper Designation of Attorney Statement | | |
|---|---|---|---|---|---|---|
| *156:16-20 | R; F; CS | | 155:10-14; 156:13-15 | 156:14-15 Plaintiff's Objection<br><br>Improper Designation of Attorney Statement | | |
| *159:25-160:9 | R; F | | | | | |
| 165:11-14 | R | | 165:15-21 | | | |
| 168:10-14 | R | | | | | |
| 169:2-20 | R | | 169:21-170:17 | | | |
| 172:2-5 | R; F; CS | | 172:14-15 | | | |
| *174:7-10 | R; F | | | | | |
| *174:22-175:15 | R; F; CS | | 172:14-15 | | | |
| 176:8-9 | R | | | | | |
| 177:7-12 | R | | | | | |
| 177:20-178:11 | R | | 178:12-15 | | | |
| *180:13-181:12 | R; F; CS | | 172:14-15; 181:13-17; 181:25-182:3 | | | |
| 183:18-25 | R; F; CS; HYPO | | | | | |
| 184:24-185:4 | R | | 185:5-16 | | | |
| 186:12-13 | R | | | | | |
| 187:13-188:3 | R; QWA; F; CS | | 188:4-11 | | | |
| 188:24-189:3 | R | | 189:4-8 | | | |
| 189:9-22 | QWA; R | | 189:23-190:1 | | | |
| 190:13-17 | R | | | | | |
| 191:4-192:11 | R; F; CS | | | | | |
| 192:20-193:8 | R; F; CS | | | | | |
| 194:1-10 | R | | 194:11-18; 195:6-20 | | | |
| 195:6-17 | R | | 195:18-20 | | | |
| 195:21-23 | R | | | | | |
| 196:4-7 | R | | | | | |
| 197:1-21 | R; AAA; MT | | 194:1-18; 195:15-20 | | | |
| 198:15-21 | R | | | | | |
| 198:25-199:4 | R; V | | | | | |
| *199:6-7 | R | | | | | |
| *199:23-200:3 | R; COMP; F | | 199:10-11 | | | |
| *202:16-20 | R | | 202:21-24 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| *202:25-203:18 | R | | | | | |
| *204:9-12 | R | | | | | |
| 206:24-207:15 | R; F | | 199:10-11; 207:16-19 | | | |
| 207:20-208:11 | R; F | | 199:10-11; 207:16-19 | | | |
| *209:20-210:2 | R; F | | 199:10-11; 207:16-19; 213:6-7 | | | |
| *210:19-22 | R | | 204:9-12; 211:23-212:5 | 211:23-212:1 Plaintiff's Objection<br><br>Answer without a Question | | |
| *211:2-6 | R | | 204:9-12; 211:23-212:5 | 211:23-212:1 Plaintiff's Objection<br><br>Answer without a Question | | |
| *212:6-13 | R | | 212:14; 213:6-7 | | | |
| *213:14-214:14 | R; F | | | | | |
| 215:11-14 | R | | | | | |
| 216:12-22 | R | | | | | |
| *219:5-10 | R; F. CS | | 219:1-4;  219:11-15; 226:13-18 | | | |
| *219:16-220:3 | R; MT | | 226:13-18 | | | |
| 221:21-24 | R; F | | 222:13-22 | | | |
| *223:2-11 | R; F; QWA | | 222:13-22; 223:12-14 | | | |
| *224:6-17 | R | | | | | |
| *226:13-18 | R; AWQ | | 225:22-226:12 | | | |
| *227:12-19 | R | | | | | |
| *227:23-228:2 | R | | | | | |
| *229:5-13 | R; AWQ | | 228:23-229:4 | | | |
| 231:7-20 | R; F; CS | | | | | |
| 232:7-22 | R; QWA | | 232:25-233:4 | | | |
| 239:17-240:11 | R | | | | | |
| 242:21-243:2 | R | | 241:22-242:20 | | | |
| 245:16-17 | QWA; R | | 245:13-15; 245:18-246:2 | | | |
| 246:3-17 | R; F; CS | | 245:16-246:2 | | | |
| *248:13-15 | R | | | | | |
| *248:21-25 | R | | | | | |
| *249:15-23 | R | | | | | |
| *250:8-11;13-15 | R; INCOMP; F | | 250:12; 250:22-251:2 | | | |
| *250:22-251:2 | R; F | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| *252:4-6 | R; F; CS | | 250:22-251:2; 252:7-8 | | | |
| *252:18-23 | AWQ; R; F; CS | | 252:11-17; 252:24 | | | |
| *252:25-253:4 | R | | | | | |
| *253:10-11 | R; N/A Counsel Testifying | | | | | |
| *253:19-254:9 | R | | 254:10-13 | | | |
| *255:1-4;6-10 | R | | 133:8-21 | | | |
| 256:6-8 | R; QWA | | 256:9-10 | | | |
| 256:11-257:2 | R; | | 257:3-6 | | | |
| 257:7-23 | R; | | 259:8-16; 257:2-6 | | | |
| 258:16-259:6 | R; F | | | | | |
| 259:13-16 | R; F | | | | | |
| 259:24-260:2 | R | | | | | |
| 260:11-19 | R; MT | | 259:24-260:10; 260:20-261:3 | | | |
| *264:21-265:7 | R | | 264:13-20 | | | |
| 265:12-20; 24 | R | | 265:21-23 | | | |
| 266:3-6; 9 | R; CLC; CS | | 266:8 | | | |
| 266:15-24 | R; QWA | | | | | |
| 267:18-25 | R; AWQ | | | | | |
| 268:3-6 | R | | | | | |
| 268:15-19 | R | | 269:1-3 | 269:1-3 Plaintiff's Objection<br><br>Answer without a Question | | |
| *269:4-6 | R; QWA | | 269:7-13 | | | |
| *269:21-270:2 | R | | | | | |
| 270:15-18 | R | | | | | |

*Denotes material Enbridge asserts is attorney's eyes only (AEO) or confidential within the deposition transcript designations

**DEPOSITION OF APRIL HOLDREN (08/23/2022) –**

**DESIGNATIONS: OBJECTIONS AND RULINGS**

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 6:14-15 | R | | | | | |
| 7:10-16 7:20-8:6 | R | | 7:17-19; 9:11-13 | | | |
| 12:25-13:2 | R | | | | | |
| 13:23-25 | R | | 14:1-8 | | | |
| 14:9-15:7 | R | | 15:8-11; 15:24-16:12 | | | |
| 15:12-15 | R | | 15:8-11; 15:24-16:12 | | | |
| 17:6-9 | I; R | | 16:23-17:5; 17-10-24 | | | |
| 18:25-19:8 | R; 403-C; 1002 | | | | | |
| 23:18-24:2 | AWQ; R | | 22:25-23:17; 24:17-25:2 | | | |
| 26:9-20 | R | | | | | |
| 33:8-10 33:13-16 | R | | 32:18-33:6 | | | |
| 33:20-36:1 | R; H; F; PK; CLC | | 36:3-8; 38:17-39:13; 163:24-164:1 | | | |
| 37:13-18 | R | | 37:19-22 | | | |
| 38:7-13 38:17-19 38:22-39:10 39:13 | R; H; F; PK; CLC | | 36:3-12 | | | |
| 40:1-7 | R; H | | | | | |
| 40:12-15 | CS; PK; R | | 40:16-24 | | | |
| 40:25-41:6 | R | | 41:7-15; 41:22-23 | | | |
| 41:24-25 42:3-11 | R | | 42:12-23; 42:1-2 | | | |
| 43:2-5 | R | | 43:7-8 | | | |
| 43:9-44:1 | ARG; R; MT | | 42:16-23; 86:13-23 | | | |
| 44:7-11 | ARG; R | | 44:12-17; 47:19-24 | 47:7-24 Plaintiff's Objection Outside of Scope of FRCP 32(6) | | |
| 44:18-23 | R | | 44:12-17; 45:4-5; 45:20-46:8; 47:7-18 | 45:4-5 Plaintiff's Objection | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Answer without a Question<br><br>Outside of Scope of FRCP 32(6) | | |
| | | | | 45:20-46:8 Plaintiff's Objection<br><br>Outside of Scope of FRCP 32(6) | | |
| | | | | 47:7-24 Plaintiff's Objection<br><br>Outside of Scope of FRCP 32(6) | | |
| 53:15-18 | AAA; R | | 53:23-54:4; 86:13-23 | | | |
| 56:6-24<br>57:2-58:6 | ARG; R; CS | | 55:13-15; 58:13-15; 21:9-12; 35:13-14; 33:24-34:14 | 55:13-15 Plaintiff's Objection<br><br>Answer without a Question | | |
| 58:13-18<br>58:21-59:1<br>59:4-17 | ARG; R | | 34:3-34:14 | | | |
| 62:2-12 | R; ARG | | 60:8-61:1 | | | |
| 63:3-6<br>63:10-21 | R | | 42:16-23; 63:7-9; 63:24-64:9; 64:23-65:14; 86:13-23 | 63:7-9 Plaintiff's Objection<br><br>Improper Designation of Attorney Statement | | |
| 64:23-65:3 | R | | 86:13-23 | | | |
| 65:15-22 | R | | 65:23-66:5 | | | |
| 66:6-17<br>66:20-25 | R; 403-C | | | | | |
| 67:2-16<br>67:20-68:4 | R; 403-C; H | | 66:18-19; 67:17-19 | 67:17-19 Plaintiff's Objection<br><br>Improper designation of attorney statement | | |
| 68:10-11<br>68:15-20<br>68:23-69:24<br>70:2-6; 9 | MT; 403-C; R | | 68:12-14; 68:21-22; 69:25-70:1; 70:7-8 | 68:12-14 Plaintiff's Objection | | |

| | | | | Improper designation of attorney statement | | |
|---|---|---|---|---|---|---|
| 70:11-16 | R | | | | | |
| 71:20-74:6 | R | | 132:16-133:11; 133:17-134:1; 134:7-23 | | | |
| 77:4-11 | R | | 77:14-16; 77:23-78:1; 86:13-23 | | | |
| 78:4-17 | R | | 76:8-76:13; 77:20-78:3 | | | |
| 81:4-10 | R | | | | | |
| 84:2-4 84:6-7 | R | | 84:9-85:1; 84:5 | | | |
| 85:2-7 85:10-18 | 403-C; R | | 84:9-85:12 | | | |
| 85:22-86:8 | R | | 86:13-23 | | | |
| 86:13-19 | R | | 86:20-23 | | | |
| 88:5-9 | R | | | | | |
| 90:21-91:3 | R | | | | | |
| 92:25-93:20 | R; 403-C | | 92:19-24; 93:21-94:2 | | | |
| 94:18-95:8 | R; 403-C | | 95:9-11 | | | |
| 95:12-15 | R; 403-C | | 95:6-18; 96:13-19; 97:3-15 | | | |
| 97:20-25 | H; R | | | | | |
| 98:21-24 | H; R | | | | | |
| 99:14-17 | R | | | | | |
| 102:1-7 | R | | | | | |
| 102:17-20 102:23-24 | CS; F; R; 403-C | | 103:2-13 | | | |
| 103:9-16 | F R; 403-C | | 103:5-8; 103:17-22 | | | |
| 104:17-20 | R; F; 403-C | | | | | |
| 106:8-13 | R | | 105:22-106:1 | 105:22-106:1 Plaintiff's Objection<br><br>Answer without a Question | | |
| 117:10-119:6 | R; H; ARG | | 77:20-78:1 | | | |
| 120:16-17 | R | | 120:5-13; 120:16-17; 167:3-4 | | | |
| 125:5-21 125:24-25 | R; 403-C | | | | | |
| 132:16-133:11 | R | | | | | |
| 133:17-134:1 | R | | 134:7-23 | | | |
| 136:22-24 | R | | 136:25-137:5 | | | |
| 137:6-7 137:23-24 | QWA; R | | 137:8; 137:21; 137:25-138:1 | | | |
| 139:21-140:16 | R | | 35:13-14 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 140:22-141:1 | R | | 35:13-14 | | | |
| 141:13-142:9 | R | | 142:10-14 | | | |
| 144:3-10 | ARG; R | | | | | |
| 144:24-145:5 | R | | 145:10-11 | | | |
| 145:12-15 | R | | | | | |
| 145:20-21 | R | | | | | |
| 145:25-146:7 | R | | | | | |
| 146:10-11 | R | | 146:8-9; 146:13-17 | | | |
| 147:3-8 | R | | 146:19-147:2; 147:9-12 | | | |
| 147:25-148:2 | R | | 148:6-13 | | | |
| 148:14-18 | R | | 148:19-149:23 | | | |
| 150:15-16 | R | | | | | |
| 152:12-23 | R; CS | | 152:24-153:3 | | | |
| 153:4-154:5 | R | | 154:12-19; 155:3-9 | | | |
| 158:17-22 | R | | 158:23-159:1 | | | |
| 159:21-24 | R; F | | 159:7-14; 159:25-160:2 | | | |
| 160:8-161:24 | R; H | | | | | |
| 164:2-4 164:8-13;15 | H; R | | 163:24-164:1; 35:13-14 | | | |
| 167:5-11 | R | | | | | |
| 168:16-21 168:25-169:1 | R | | 169:2-6 | | | |
| 172:4-7 172:13-19 172:21;23-24 | AAA; ARG; MT; R | | 172:8-11; 169:22-23; 170:14-18; 170:25; 171:3-4; 171:8-12; 33:22-32:3; 32:12-22 | 169:22-23 Plaintiff's Objection<br><br>Answer without a Question<br>170:14-18, 170:25, 171:3-4, 171:8-12 Plaintiff's Objection<br><br>Answer without a Question<br><br>172:8-1 Plaintiff's Objection<br><br>Improper Designation of Attorney Statement | | |
| 173:9-10 173:14-17 174:3 | R | | | | | |
| 174:5-15 | R; H | | 174:23-175:19; 174:18-175:8 | | | |
| 181:22-25 | R; PK | | | | | |

| | | | | |
|---|---|---|---|---|
| 182:2;4-6<br>182:14-15 | R; 403-C | | | |
| 182:18-21 | R; H | | | |
| 183:1-3 | R | | | |
| 186:13-24 | R; 1002; 403-C; PK; CS | | | |
| 187:12<br>188:13-14 | R; 1002; 403-C; PK; CS | | | |
| 188:20-25 | R; 1002; 403-C; PK; CS | | | |
| 189:5-20 | R; 1002; 403-C; PK; CS; F | | | |
| 192:9-18<br>192:21-23 | R; 403-C; F; PK | | | |
| 195:19-196:16 | R | | 45:4-5; 46:5-8; 47:18; 266:24-267:4; 291:25-292:1 | 291:25-292:1<br>Plaintiff's Objection<br><br>Answer without a Question<br><br>Outside Scope of FRCP 32(6). |
| 197:14-198:14 | R | | | |
| 200:11-22 | R | | | |
| 201:21-25 | R | | | |
| 205:17-207:14<br>207:17-18 | R | | 207:20-208:4 | |
| 208:20-209:8 | R | | | |
| 211:15-20 | R | | | |
| 212:2-4<br>212:7-17 | R | | | |
| 213:1-4 | R | | 213:8-14 | |
| 213:21-214:5 | R | | | |
| 214:21 | R | | | |
| 217:22-218:5 | R | | 217:19-21 | |
| 221:23-222:1 | R | | 221:17-20 | |
| 225:1-18<br>225:21-22 | MT; CLC; ARG; R | | 225:19-20 | 225:19-20<br>Plaintiff's Objection<br><br>Improper Designation of Attorney Statement |
| 225:25<br>226:10-17 | R | | | |
| 228:4-8<br>228:10-229:13 | MT; R | | 228:9 | |
| 233:9-10 | R | | | |
| 233:20-234:3 | R | | 234:9-10 | 234:9-10 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | Plaintiff's Objection<br><br>Answer without a Question | |
| 234:16-21 | R | | 235:3-5;<br>237:6-7 | 235:3-5<br>Plaintiff's Objection<br><br>Answer without a Question<br>237:6-7<br>Plaintiff's Objection<br><br>Answer without a Question | |
| 237:8-11 | R | | | | |
| 239:3-7 | R | | | | |
| 242:19-243:5<br>243:8-15<br>243:18-21<br>243:25 | CS; R; 701;<br>403-C | | | | |
| 244:6-9; 12-13 | R | | | | |
| 245:8-16 | R | | 245:17 | | |
| 246:10-13<br>246:17-247:4 | R | | | | |
| 248:4-7 | R | | | | |
| 249:6-10 | R | | 249:11-16 | | |
| 251:7-13 | R | | | | |
| 253:23-254:9 | R | | | | |
| 254:12-255:3 | R | | | | |
| 255:7-20 | R | | 255:21-256:6;<br>258:5 | 258:5<br>Plaintiff's Objection<br><br>Answer without a Question | |
| 257:18-22 | R | | 255:21-24; 257:18-22; 258:5 | 258:5<br>Plaintiff's Objection<br><br>Answer without a Question | |
| 258:10-17 | I; R | | 258:18-25 | | |
| 259:11-12 | AWQ; R | | 259:5-10 | | |
| 260:19-20 | AWQ; R | | 260:9-18 | | |
| 262:13-16<br>262:20-21 | R; ARG | | | | |
| 263:25-264:14 | R; 403-C | | 264:15-19 | | |
| 264:23-265:1 | 403-C | | 264:15-19 | | |
| 265:10-13 | R | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 265:14-16<br>265:18<br>266:3-19 | R | | 266:24-267:7 | 266:24-267:4<br>Plaintiff's<br>Objection<br><br>Answer without a<br>Question | | |
| 268:1-19 | R | | 14:16-18; 15:8-15;<br>58:13-15; 328:21-<br>329:1 | | | |
| 268:24-269:1;<br>4 | R | | 268:20-23 | | | |
| 269:6-270:9<br>270:12-271:1 | ARG; MT; R | | 269:2-3; 270:10-11 | 269:2-3<br>Plaintiff's<br>Objection<br><br>Improper<br>Designation of<br>Attorney<br>Statement | | |
| 271:6-10 | R | | | | | |
| 271:14-24 | R | | 73:25-74:2;<br>305:13-305:15;<br>132:20-25; 133:17-<br>20; 134:7-13 | | | |
| 273:20-21<br>273:24-274:18 | R | | | | | |
| 274:25-275:3 | R | | | | | |
| 275:6-7 | R; CLC | | | | | |
| 275:14-18 | R | | | | | |
| 275:24-276:1 | R | | | | | |
| 276:5-277:1 | R | | 203:6-205:3 | | | |
| 277:3-4 | R | | | | | |
| 280:11-12 | R | | 280:19-21 | | | |
| 280:25-281:2 | R | | 280:19-21 | | | |
| 282:16-17 | R | | | | | |
| 282:22-283:1<br>283:4-284:12 | F; R | | 309:17-311:7;<br>311:11-312:11 | 311:11-312:11<br>Plaintiff's<br>Objection<br><br>Outside of Scope<br>of 32(6) | | |
| 284:14-18<br>284:24-285:14 | AWQ; F; R | | 284:13; 312:12-<br>313:8 | | | |
| 286:19-23 | I; AWQ; F; R | | 286:10-18; 286:24-<br>287:3 | | | |
| 287:4-7 | R | | 287:8-10 | | | |
| 287:11-14<br>287:17-24 | R | | 287:25-288:2 | | | |
| 289:14-15<br>289:18-290:1 | R; CS; PK | | | | | |
| 290:18-291:7 | CS; R | | | | | |
| 291:9-16 | F; R | | 313:14-314:10 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 293:1-2 | R | | | | | |
| 293:15-23 | R | | | | | |
| 294:10-14 | R; 403-C | | 85:10-12; 186:5-7 | | | |
| 294:16-19 | 408(a); R | | 294:21-22 | | | |
| 296:3-4 | AWQ; R | | 295:20-296:2 | | | |
| 296:9 296:12-16 | R | | | | | |
| 297:13-298:5 | R | | | | | |
| 298:10-12 | R | | 298:6-9 | | | |
| 298:20-299:2 | F; R | | 314:15-315:5 | | | |
| 299:16-19 | F; R | | 299:3-12; 315:8-316:6 | 311:11-312:11 Plaintiff's Objection<br><br>Outside of Scope of 32(6) | | |
| 300:8-25 | R | | 44:18-45:5; 46:5-8; 46:11; 47:3-12; 47:18; 195:25-196:9; 291:25-292:1 | 291:25-292:1 Plaintiff's Objection<br><br>Answer without a Question<br><br>Outside Scope of FRCP 32(6). | | |
| 301:4 301:6-11 | R | | | | | |
| 301:19 | R | | | | | |
| 302:5-11 | R; 1002; 701; 403-C; F; CS | | 302:1-4 | | | |
| 302:24-303:1 | R; 1002; 701; 403-C; F; CS | | 303:12-13; 22-23 | | | |
| 303:15-16 | R; 1002; 701; 403-C; F; CS | | | | | |
| 304:17-20 | 403-C | | | | | |
| 305:1-306:10 | R; H | | | | | |
| 319:14 | F; R | | 309:17-311:7; 320:16-321:2 | | | |
| 319:19 | R | | | | | |
| 319:23-320:7 320:10-15 | R | | 320:16-25 | | | |
| 321:6-7 | R; F | | 309:17-311:7; 320:16-321:2; 321:8-10; 320:13-17; 322:12-17 | | | |
| 321:18-21 321:24-322:4 322:7-11 | CS; F; R | | 309:17-311:7; 320:16-321:2; 321:8-10; 321:22-23; 311:11-312:11; 322:12-17 | 311:11-312:11 Plaintiff's Objection<br><br>Outside of Scope of 32(6) | | |
| 322:18-20 | R | | 323:18-25 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 323:5-6 | F; R | | 312:12-313:8 | | | |
| 323:10-13<br>323:16-24<br>324:2-13 | CS; F; R | | 312:12-313:8;<br>313:14-314:10;<br>324:20-24 | | | |
| 324:16-19 | R; F | | 324:20-24 | | | |
| 325:20-326:16 | R; ARG | | | | | |
| 326:25-327:22 | R; H | | 328:21-329:1 | 328:21-329:1<br>Plaintiff's<br>Objection<br><br>Answer without a<br>Question | | |

*Confidential and attorney's eyes only (AEO) designations for this deposition have not yet been exchanged

## DEPOSITION OF SARA PLOETZ (05/13/2022) –
## DESIGNATIONS: OBJECTIONS AND RULINGS

Plaintiff provided corrected designations for Sara Ploetz to Enbridge on October 5, 2022. Plaintiff has not received objections and/or counter-designations from Enbridge to these designations. Plaintiff will update this document when they are received.

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 11:8-15 | | | | | | |
| 12:2-8 | | | | | | |
| 12:13-13:2 | | | | | | |
| 14:14-21 | | | | | | |
| 15:24-16:6 | | | | | | |
| 18:21-23 | | | | | | |
| 19:9-15 | | | | | | |
| 19:20-23 | | | | | | |
| 24:8-25:20 | | | | | | |
| 25:24-26:2 | | | | | | |
| 26:7-27:11 | | | | | | |
| 27:13-27:24 | | | | | | |
| 28:4-9 | | | | | | |
| 28:16-23 | | | | | | |
| 32:3-18 | | | | | | |
| 34:9-14 | | | | | | |
| 34:8-35:1 | | | | | | |
| 41:1 | | | | | | |
| 42:13-19 | | | | | | |
| 43:4-13 | | | | | | |
| 44:7-17 | | | | | | |
| 44:22-45:11 | | | | | | |
| 45:18-46:14 | | | | | | |
| 46:24-47:5 | | | | | | |
| 48:2-50:24 | | | | | | |
| 54:1-55:25 | | | | | | |
| 58:10-24 | | | | | | |
| 65:18-66:1 | | | | | | |
| 68:4-18 | | | | | | |
| 68:24-69:7 | | | | | | |
| 71:11-19 | | | | | | |
| 72:23-73:18 | | | | | | |
| 73:25-74:14 | | | | | | |
| 76:4-24 | | | | | | |
| 77:3-8 | | | | | | |
| 77:16-21 | | | | | | |
| 78:19-22 | | | | | | |
| 79:5-9 | | | | | | |
| 81:19-25 | | | | | | |
| 83:1-15 | | | | | | |
| 90:12-14 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 90:16-17 | | | | | |
| 90:21 | | | | | |
| 106:5 | | | | | |
| 108:22-109:8 | | | | | |
| 109:19-24 | | | | | |
| 110:10-11 | | | | | |
| 116:13-23 | | | | | |
| 135:21 | | | | | |
| 136:6-138:22 | | | | | |
| 143:22 | | | | | |
| 144:14-145:8 | | | | | |
| 146:12-17 | | | | | |
| 147:1-4 | | | | | |
| 151:2-9 | | | | | |
| 152:12-14 | | | | | |
| 157:14-24 | | | | | |
| 158:9-23 | | | | | |

**DEPOSITION OF PETER SONG (05/25/2022)**

**DESIGNATIONS: OBJECTIONS AND RULINGS**

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 16:19-17:10 | | | 93:4-95:21 | | | |
| 40:16-41:3 | | | 67:12-68:12; 77:12-19; 78:25-79:11 | | | |
| 44:19—45:16 | | | 29:18-22; 31:11-32:14; 33:25-34:10; 46:15-47:25; 49:1-6; 49:25-50:15; 51:3-7; 51:22-53:22; 54:8-55:25; 97:14-98:4; 125:3-125:9 | 29:18-22 Plaintiff's Objection<br><br>Answer without a Question<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br><br>31:11-32:14 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br>------------------------<br>33:25-34:10 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br><br>46:15-47:25 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br><br>49:1-6 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Plaintiff's Objection<br><br>Answer Without a Question<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 49:25-50:15<br>Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br>-----------------------<br>51:3-7<br>Plaintiff's Objection<br><br>Answer Without a Question<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 51:22-53:22<br>Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 54:8-55:8<br>Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |
| | | | | 55:9-20<br>Plaintiff's Objections | | |

| | | | | Improper Designation of Attorney Statements | | |
|---|---|---|---|---|---|---|
| 56:12-57:20 | | | 58:7-21; 61:1-9; 62:2-6; 64:20-65:8; 66:2-9; 97:14-98:4 | 66:2-9 Plaintiff's Objection<br><br>Answer Without A Question | | |
| 70:1-3<br>70:12-13 | | | | | | |
| 74:13-75:11 | | | | | | |
| 91:11-92:18 | | | 93:4-95:21 | | | |
| 102:15-103:8 | | | 93:4-95:21; 103:10-104:9 | | | |
| 104:11-23 | | | | | | |
| 105:24-106:12 | | | | | | |
| 106:16-108:17 | | | 93:4-95:21 | | | |
| 112:15-23 | | | | | | |
| *122:4-123:21 | | | 77:24-78:4; 100:18-20; 100:24-101:11; 120:15-120:18; 130:16-19; 131:17-132:6 | 77:24-68:4 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br>100:18-20, 100:24-101:11 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6).<br>120:17-18 Plaintiff's Objection<br><br>Improper Designation of Testimony Outside of Scope of FRCP 32(6). | | |

*Denotes material Enbridge asserts is attorney's eyes only (AEO) or confidential within the deposition transcript designations

**DEPOSITION OF COLIN McGUIRE (06/06/2022) –**

**DESIGNATIONS, OBJECTIONS AND RULINGS**

Pursuant to the Court's Order and Opinion (Dkt. No. 521), Plaintiff has included designations for Colin McGuire. Plaintiff will update its filing with Defendant's objections and/or counter-designations and any Plaintiff objections thereto upon receipt.

| Plaintiff's Designations | Defendants' Objections | Court Ruling | Defendants' Counter-Designations | Plaintiff's Objections to Counter-Designations | Plaintiff's Counter Designations | Court Ruling |
|---|---|---|---|---|---|---|
| 13:12-14:3 | | | | | | |
| 14:6-18 | | | | | | |
| 15:19-25 | | | | | | |
| 17:11 | | | | | | |
| 18:24-25 | | | | | | |
| 19:4-6 | | | | | | |
| 22:23-25:7 | | | | | | |
| 26:8-15 | | | | | | |
| 27:4-7 | | | | | | |
| 27:15-28:13 | | | | | | |
| 28:18-29:8 | | | | | | |
| 29:23-30:3 | | | | | | |
| 30:10-12 | | | | | | |
| 30:19-23 | | | | | | |
| 31:11-17 | | | | | | |
| 32:3-14 | | | | | | |
| 34:10-18 | | | | | | |
| 34:23-36:13 | | | | | | |
| 36:17-22 | | | | | | |
| 38:2-3 | | | | | | |
| 39:5-10 | | | | | | |
| *40:11-41:6 | | | | | | |
| *41:16-42:3 | | | | | | |
| 44:9-11 | | | | | | |
| 45:14-14 | | | | | | |
| *45:19-25 | | | | | | |
| 46:7-10 | | | | | | |
| 46:19-22 | | | | | | |
| *48:1-21 | | | | | | |
| 48:23-49:11 | | | | | | |
| *49:13-50:5 | | | | | | |
| *50:23-51:14 | | | | | | |
| *52:1-4 | | | | | | |
| 53:2-3 | | | | | | |
| *53:10-17 | | | | | | |
| 54:3-6 | | | | | | |
| 54:10-14 | | | | | | |
| *54:18-55:3 | | | | | | |
| 55:24-56:12 | | | | | | |
| *56:16-57:11 | | | | | | |
| *57:19-58:14 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| *59:1-11<br>*59:14-60:13 | | | | | |
| 60:21-61:6 | | | | | |
| 61:15-17 | | | | | |
| 62:3-62:14 | | | | | |
| 62:17-64:14 | | | | | |
| 65:20-22<br>65:25-66:5 | | | | | |
| *66:13-23 | | | | | |
| *67:13-16 | | | | | |
| *68:6-11 | | | | | |
| 70:1-8 | | | | | |
| *70:10-15 | | | | | |
| 70:24-*71:1 | | | | | |
| 71:6-18 | | | | | |
| 72:3-7 | | | | | |
| 72:12-16 | | | | | |
| 73:3-6 | | | | | |
| 73:10-11 | | | | | |
| *73:19-74:19 | | | | | |
| 74:25-75:2 | | | | | |
| 75:13-15<br>75:19 | | | | | |
| 76:1-3 | | | | | |
| *77:7-12 | | | | | |
| *77:19-22<br>77:24-25<br>*78:4-7 | | | | | |
| 79:5-7<br>79:18-22 | | | | | |
| *80:2-16 | | | | | |
| 80:24-25<br>81:3-14<br>*81:16-20 | | | | | |
| 82:1-9 | | | | | |
| 83:3-5<br>*83:7-12<br>*83:15-84:12 | | | | | |
| 84:16-17 | | | | | |
| 84:21-23 | | | | | |
| 85:5-6<br>85:9-14<br>85:16-19 | | | | | |
| *86:5-87:7 | | | | | |
| 87:17-21<br>87:24-88:9 | | | | | |
| *89:2-9 | | | | | |
| *89:16-18 | | | | | |
| 92:15-22 | | | | | |
| *93:10-94:2 | | | | | |
| 94:4-5<br>94:7-9<br>*94:11-24 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 95:21-25 | | | | | |
| 96:11-14 | | | | | |
| 97:18-22 | | | | | |
| 97:24-98:13 | | | | | |
| 98:17-25 | | | | | |
| 99:24-100:2 | | | | | |
| 100:4-5 | | | | | |
| *100:8-13 | | | | | |
| *100:19-24 | | | | | |
| 101:2 | | | | | |
| 101:7-12 | | | | | |
| 101:19-102:1 | | | | | |
| 102:12-17 | | | | | |
| 102:21-103:1 | | | | | |
| 103:6-9 | | | | | |
| 104:6-7 | | | | | |
| 105:4-6 | | | | | |
| 105:16-21 | | | | | |
| 106:2-3 | | | | | |
| 106:6-7 | | | | | |
| *106:12-16 | | | | | |
| 106:21-22 | | | | | |
| *107:8-108:20 | | | | | |
| 108:24-109:3 | | | | | |
| 110:9-14 | | | | | |
| 110:18-20 | | | | | |
| 110:23 | | | | | |
| 111:7-8 | | | | | |
| 111:11-14 | | | | | |
| *111:20-113:9 | | | | | |
| *113:23-114:8 | | | | | |
| 114:14-25 | | | | | |
| *116:2-117:4 | | | | | |
| 118:20-119:12 | | | | | |
| 119:20-22 | | | | | |
| 120:19-20 | | | | | |
| 121:1-7 | | | | | |
| 121:14-122:5 | | | | | |
| *122:20-22 | | | | | |
| *123:2-8 | | | | | |
| 123:19-24 | | | | | |
| *124:2-23 | | | | | |
| 125:2-13 | | | | | |
| 125:18-24 | | | | | |
| 126:4-6 | | | | | |
| 126:9-10 | | | | | |
| 126:13-14 | | | | | |
| 126:19-20 | | | | | |
| 127:14-128:16 | | | | | |
| 131:23-24 | | | | | |
| *132:9-24 | | | | | |
| 133:2-4 | | | | | |
| 133:6-9 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 134:16-135:17 | | | | | |
| 135:20-136:9 | | | | | |
| 136:17-137:13 | | | | | |
| 138:19-21 | | | | | |
| 139:1-5 | | | | | |
| 141:4-8 | | | | | |
| 141:20-142:2 | | | | | |
| 143:3-14 | | | | | |
| 144:4-14 | | | | | |
| 144:17-22 | | | | | |
| 145:5-9 | | | | | |
| 145:23-146:9 | | | | | |
| 146:20-21 | | | | | |
| *147:15-20 | | | | | |
| 149:15-16 | | | | | |
| *149:19-150:5 | | | | | |
| *150:13-16 | | | | | |
| 151:4-15 | | | | | |
| 151:18 | | | | | |
| 152:6-9 | | | | | |
| 152:18-19 | | | | | |
| 152:23-24 | | | | | |
| 153:1-8 | | | | | |
| 153:11-25 | | | | | |
| 154:4-6 | | | | | |
| 154:11-17 | | | | | |
| 155:15-17 | | | | | |
| 156:11-15 | | | | | |
| 156:20-159:1 | | | | | |
| 159:4-13 | | | | | |
| 160:25-161:5 | | | | | |
| 162:9-23 | | | | | |
| 163:18-22 | | | | | |

*Denotes material Enbridge asserts is attorney's eyes only (AEO) or confidential within the deposition transcript designations

Dated: October 8, 2022

Erick Arnold
BAD RIVER BAND OF THE LAKE
SUPERIOR TRIBE OF CHIPPEWA
INDIANS OF THE BAD RIVER
RESERVATION
72682 Maple Street
Odanah, Wisconsin 54861
attorney@badriver-nsn.gov
(715) 682-7107

Bruce Wallace
HOOPER HATHAWAY PRICE BEUCHE
& WALLACE
126 S. Main Street
Ann Arbor, MI 48104
bwallace@hooperhathaway.com
(734) 662-4426

Respectfully submitted,
*/s/ Riyaz A. Kanji*
Riyaz A. Kanji
David A. Giampetroni
Lucy W. Braun
KANJI & KATZEN, P.L.L.C.
303 Detroit Street, Suite 400
Ann Arbor, MI 48104
rkanji@kanjikatzen.com
dgiampetroni@kanjikatzen.com
lbraun@kanjikatzen.com
(734) 769-5400

Jane G. Steadman
Philip H. Tinker
Claire R. Newman
KANJI & KATZEN, P.L.L.C.
811 1st Avenue, Suite 630
Seattle, WA 98104
jsteadman@kanjikatzen.com
ptinker@kanjikatzen.com
cnewman@kanjikatzen.com
(206) 344-8100

*Counsel for the Bad River Band of the Lake Superior
Tribe of Chippewa Indians and Naomi Tillison, Director of
the Mashkiiziibii Natural Resources Department of the Bad
River Band, in her official capacity*